| Fill in this information to identify your case: |
| --- |
| United States Bankruptcy Court for the: |
| DISTRICT OF NEVADA |
| Case number *(if known)* _____    Chapter **7** |

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
| --- | --- | --- | --- |
| 1. | **Debtor's name** | **IMI Material Handling Logistics, Inc.** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-1945162** | |

| | | | |
| --- | --- | --- |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **IMI - A Global People Company** **240 Great Circle Road, Suite 350** **Nashville, TN 37228** Number, Street, City, State & ZIP Code | **IMI Material Handling Logistics** **561 Keystone Avenue, #850** **Reno, NV 89503-4304** P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Clark** County | **Location of principal assets, if different from principal place of business** **400 Lytle Road Troy, OH 45373** Number, Street, City, State & ZIP Code |

| | | |
| --- | --- | --- |
| 5. | **Debtor's website** (URL) | |

| | | |
| --- | --- | --- |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **IMI Material Handling Logistics, Inc.**                          Case number *(if known)* _____
                   Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.
   _____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | | | | |
|---|---|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

Debtor   **IMI Material Handling Logistics, Inc.**      Case number (*if known*) _____
      Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
      Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.  Insurance agency _____
      Contact name _____
      Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☑ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $1,000,001 - $10 million
☐ $500,000,001 - $1 billion

DocuSign Envelope ID: B5A46850-1895-4482-AD91-DB4AC11652AD

| Debtor | **IMI Material Handling Logistics, Inc.** | | Case number (*if known*) |
| | Name | | |

☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | **IMI Material Handling Logistics, Inc.** | Case number (*if known*) | |
| | Name | | |

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 17, 2022**
                MM / DD / YYYY

X    *Diana Cuttell*
     EE087866DFDA4CF...
     Signature of authorized representative of debtor

**Diana Cuttell**
Printed name

Title    **Sole Officer and Equity Holder**

---

**18. Signature of attorney**

X    /s/ Brett A. Axelrod                       Date    **September 17, 2022**
     Signature of attorney for debtor                   MM / DD / YYYY

**Brett A. Axelrod 5859**
Printed name

**Fox Rothschild LLP**
Firm name

**10250 Constellation Blvd.**
**Suite 900**
**Los Angeles, CA 90067**
Number, Street, City, State & ZIP Code

Contact phone    **(702) 262-6899**    Email address    **baxelrod@foxrothschild.com**

**5859 NV**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **IMI Material Handling Logistics, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒   Other document that requires a declaration    Creditor List

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 17, 2022**    X   *Diana Cuttell*
                                             EE087866DFDA4CF...
                                     Signature of individual signing on behalf of debtor

                                     **Diana Cuttell**
                                     Printed name

                                     **Sole Officer and Equity Holder**
                                     Position or relationship to debtor

## CREDITOR LIST

AARON ALONZO
341 NORTH BONHAM ST
SAN BENITO, TX 78586

AARON CARPENTER
2326 S 65TH DR
PHOENIX, AZ 85043

AARON DAUGHTERY-HAYES
2759 BRENFORD RD
SMYRNA, DE 19977

AARON LOPEZ
1357 ARMFIELD RD
RICHMOND, VA 23225

AARON LOSIENIECKI
P.O. BOX 808
BRACKETTVILLE, TX 78832

AARON MEDINA JR
214 ACAPULCO AVENUE
BROWNSVILLE, TX 78521

AARON OSBUN
66354 STATE ROAD 331
BREMEN, IN 46506

AARON ROBINSON
12874 LAKE DRIVE
ROLLA, MO 65559

AARON ROMERO - RIOS
2230 54TH AVE
VEROBEACH, FL 32966

AARON ROMERO ARELLANO
1806 QUAIL AVE
PENITAS, TX 78576

AARON SARABIA
4464 HAZELTINE AVE
SHERMAN OAKS, CA 91423

AARON VERA
501 W MILE 10 N
WESLACO, TX 78599

ABDON BOSCAN COHEN
3740 CLUB DR
DULUTH, GA 30096

ABEL GOMEZ
638 NORTH SPRING STREET
MCMINNVILLE, TN 37110

ABEL LEYBA ALCALA
1609 NE 1ST PLACE
CAPE CORAL, FL 33909

ABEL MARTINEZ
5212 MOUNTAIN VIEW DR
LAS VEGAS, NV 89146

ABEL RODRIGUEZ RIVERA
3737 UNIVERSITY AVE
LAUREL, MS 39440

ABEL SUAREZ JR.
920 SIRIA ST
SULLIVAN CITY, TX 78595

ABIEZER TORRES RODRIGUEZ
109 E CUYAHOGA FALLS AVE
AKRON, OH 44310

ABIGAIL SANCHEZ
302 SAN ANGELO DR
ALAMO, TX 78516

ABIMAEL GARCIA VIRELLA
17037 RANDALL AVE
FONTANA, CA 92335

ABNER CASTILLO SAMAYOA
1222 UTE ST
JUPIER, FL 33458

ABRAHAM FLORES PEREZ
5838 HICKORY GREENE DR
MEMPHIS, TN 38141

ABRAHAM GARCIA
600 JOSE MARTI BLVD
BROWNSVILLE, TX 78526

ABRAHAM GOMEZ ESCOBAR
1314 VILLAGE DR APT D11
LEXINGTON, KY 40504

ABRAHAM SOLIS
1930 ANDES ST
AURORA, CO 80011

ABRAM RAMOS
2806 DINASTIA DORADO
MISSION, TX 78572

ABUBAKR CRISTOBAL
721 SUNDANCE TRAIL
TROY, IL 62294

ACCURATE BACKGROUND
7515 IRVINE CENTER DRIVE
IRVINE, CA 92618

ACDIEL PABON BLANCO
1405 RUSTIC DR
CLEVELAND, TN 37312

ACS SLS EXPERTPAY

ADAIRY NAVA MOLINA
2750 SUNRISE ROAD APT #4107
AUSTIN TEXAS, TX 78665

ADAM MULL
760 JACKSONVILLE RESERVOIR RD
JACKSONVILLE, OR 97530

ADAM TORRES
282 AN COUNTY RD 2232
PALESTINE, TX 75803
ADAN ESPINO GARCIA
3606 SUNSET VALLEY DR
DONNA, TX 78537

ADAN NAVARRETE GANUZA
6307 PHOBUS DR
RICHMOND, VA 23234

ADAR ZAPATA RIVERA
168 WILLOW RD
DAYTON, TN 37321

ADAX MORALES MARTINEZ
641 WILL YOUNG RD
OVETT, MS 39464

ADBIEL HERNANDEZ GARZA
3960 TED HUNT BLVD
BROWNSVILLE, TX 78521

ADELAIDO LOPEZ MENDOZA
119 COLLEGE AVE
LA GRANGE, GA 30240

ADOBE INC.
345 PARK AVENUE
SAN JOSE, CA 95110-2704

ADOLFO GRANADOS ALBARADO
835 LORAIN ST
TOLEDO, OH 43609

ADOLFO ISLAS
4612 PEMBROOK LN
BRYAN, TX 77802

ADONAI DE LA CRUZ
3606 SUNSET VALLEY DR
DONNA, TX 78537

ADRIAN DIODONET DIAZ
626 BEECH CIR
CLEVELAND, TN 37312

ADRIAN DURAN
3009 ERICA ST
EL PASO, TX 79925

ADRIAN GARCIA
1810 KRIZAN AVE.
AUSTIN, TX 78727

ADRIAN GUZMAN
1636 NW 12TH DRIVE
BELLE GLADE, FL 33430

ADRIAN MACIAS
20977 AMISTAD RD
HARLINGEN, TX 78550

ADRIAN MARTINEZ
78415 CARAVELLE PARKWAY
CORPUS CHRISTI, TX 78415

ADRIAN SANCHEZ
PO BOX 1718
ELSA, TX 78543

ADRIAN SILVA
2504 W 56TH ST
MISSION, TX 78574

ADRIAN VARGAS FERREZ
2507 WOODLAWN AV NW
CLEVELAND, TN 37312

ADRIANA URIBE
508 ESTHER BLVD
NACOGDOCHES, TX 75964

ADRIANO RAMIREZ BATISTA
102 E MAIN ST.
LANSDALE, PA 19446

ADT SECURITY SERVICES INC
PO BOX 371878
PITTSBURGH, PA 15250-7878

ADVANCE ONLINE SOLUTIONS, INC
JOHN EVANS
1811 BERING DR SUITE 430
HOUSTON, TX 77057

AFFORDABLE CONVEYOR SERVICES LLC
72 INDUSTRIAL DRIVE, SUITE 1
SOUTHINGTON, CT 06489

AGUSTIN GUZMAN CENICEROS
83366 SE CAUSEY AVE
HAPPY VALLEY, OR 97086

AIME CASTILLO
1201 E MOORE RD #71
PHARR, TX 78577

AKKEN INC
98 SPIT BROOK RD, SUITE 402
NASHUA, NH 03062

ALABAMA DEPARTMENT OF LABOR
649 MONROE STREET
MONTGOMERY, AL 36131

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P. O. BOX 327820
MONTGOMERY, AL 36132-7320

ALABAMA DEPARTMENT OF REVENUE
50 N RIPLEY ST.
MONTGOMERY, AL 36131

ALAN ARREGUIN
1217 RANDALL ST
NACOGDOCHES, TX 75964

ALAN GARZA
218 EBONY AVE
RIO HONDO, TX 78583

ALAN J HERRERA MADERO
1498 VALIANT AVE
THERMAL, CA 92274

ALBERT BLACK JR
7528 ARLINGTON EXPRESSWAY
JACKSONVILLE, FL 32211

ALBERT MARTINEZ
215 MYRTLE DR
JACKSONVILLE, TX 75766

ALBERT MATTHEWS JR.
1314 BAYSWATER DR.
HOUSTON, TX 77047

ALBERT VALDEZ
18526 WEEPING WILLOW LN
PEARLAND, TX 77584

ALBERTICO GARZA
1312 VILLAGE CIRCLE
ALAMO, TX 78516

ALBERTO CAMACHO ANDRADE
2921 SENTENCE ST
KISSIMEE, FL 34746

ALBERTO CASTILLO ZAMBRANO
2879 GLENN AVE #87
LOS ANGELES, CA 90023

ALBERTO GASCA
605 S CASTILLOS DIAMANTES ST
MISSION, TX 78572

ALBERTO GOMEZ
544 TULPEHOCKEN ST
READING, PA 19601

ALBERTO LIMON JR.
578 MANDARINE LANE
BROWNSVILLE, TX 78521

ALBERTO MATA ROJAS
607 MORGAN BAY COURT
SUWANEE, GA 30024

ALBERTO MORONES JR
24373 CAROLEE AVE
MORENO VALLEY, CA 92551

ALBERTO MORONES LOERA
24373 CAROLEE AVENUE
MORENO VALLEY, CA 92551

ALBERTO REYES
11351 SW 4 ST.
MIAMI, FL 33174

ALBERTO ROEL MARTINEZ
2570 24TH ST
SACRAMENTO, CA 95818

ALBERTO VILLEGAS RUIZ
1401 COCONUPALM
SAN JUAN, TX 78589

ALBINO LOPEZ SANTOYO
200 W MOYER ST SPC G25
RIDGECREST, CA 93555

ALDO CASTILLON
2643 HICKS RD SW
MARIETTA, GA 30060

ALEJANDRO ACUNA PEREZ
865 ST JAMES DR
BROWNSVILLE, TX 78521

ALEJANDRO BRACHO URDANETA
706 PAPER MILL ROAD
LAWRENCEVILLE, GA 30045

ALEJANDRO CASTANEDA
3822 TAGLE ST
EDINBURG, TX 78541

ALEJANDRO CORTEZ
15231 ORCHID ST
OXNARD, CA 92335

ALEJANDRO GARCIA
209 HEMPHILL ST
AVALON, TX 76623

ALEJANDRO HERNANDEZ
1410 ARMFIELD RD.
RICHMOND, VA 23225

ALEJANDRO JARAMILLO
2592 BESS CT
BROWNSVILLE, TX 78521

ALEJANDRO MALDONADO
3569 REY DAVID DR
BROWNSVILLE, TX 78521

ALEJANDRO MONTANEZ
888 GLENDALE LANE
JACKSONVILLE, FL 32065

ALEJANDRO RODRIGUEZ
538 JAGUAR DR
ALAMO, TX 78516

ALEJANDRO SANCHEZ
6726 MOTZ ST.
PARAMOUNT, CA 90723

ALENA ZALEWSKI
478 MARYWOOD DR
GRAND RAPIDS, MI 49505

ALEX BURT
3271 WISHING WELL CT
JURUPA VALLEY, CA 91752

ALEX E. PARIS EQUIPMENT AND SALES CORPORATION
TIMOTHY KNOTTS
1595 SMITH TOWNSHIP STATE ROAD
ATLASBURG, PA 15004

ALEX GARCIA SALDANA
1801 WEEKS AVE APT 6
BRONX, NY 10457

ALEX GONZALEZ HERNANDEZ
5675 BARNHILL DR.
JACKSONVILLE, FL 32207

ALEX HERNANDEZ NIEVES
730 BRADMEYER DR
DAYTON, TN 37321

ALEX RAMIREZ
1975 DIAMANTE DR
BROWNSVILLE, TX 78521

ALEX ROSADO LOPEZ
6002 CRICKLEWOOD DR
CHESTERFIELD, VA 23234

ALEX SHEFFER
5341 CRISTO DR
ROCKFORD, MI 49341

ALEXA DE DIOS
206 REDFISH LANE
PHARR, TX 78577

ALEXANDER FERNANDEZ JIMENEZ
11351 SW 4 ST
MIAMI, FL 33174

ALEXANDER GALDAMEZ
5346 RUE DELA CROIX DR
KATY, TX 77493

ALEXANDER GONZALES
3975 N NELLIS BLVD UNIT 2081
LAS VEGAS, NV 89115

ALEXANDER HERNANDEZ CLAVELL
3500 DALE AVE LOT 176
OPELIKA, AL 36801

ALEXANDER MAVROMIHELAKIS
2037 S SEACREST BLVD
BOYNTON BEACH, FL 33435

ALEXANDER MORALES
505 MADISON ST.
FORT WAYNE, IN 46802

ALEXANDER PEREZ AVILA
14440 SE 23 RD TERRA
MIAMI, FL 33175

ALEXANDER VASQUEZ COLON
2012 15TH PL SW
BIRMINGHAM, AL 35211

ALEXANDER VAZQUEZ
1295 KING EDWARD AVE SE
CLEVELAND, TN 37311

ALEXEI CARDENAS CASTILLO
13736 SW 16TH TER
MIAMI, FL 33175

ALEXEIS FERNANDEZ JIMENEZ
3010 SPINK RD
SEBRING, FL 33870

ALEXI CRUZ
1630 PACIFIC ST. APT C
BAKERSFIELD, CA 93305

ALEXIA DIXON
14906 WESTPARK DRIVE 1813
HOUSTON, TX 77082

ALEXIS DIAZ FIGUEROA
2606 THOMPSON LANE NORTHWEST
CLEVELAND, TN 37312

ALEXIS DONJUAN
317 N 28TH ST.
MCALLEN, TX 78501

ALEXIS GARCIA GONZALEZ
602 ESTHER BLVD
NACOGDOCHES, TX 75964

ALEXIS GARNER
2300 HUNDRED 8TH AVE
NASHVILLE, TN 37204

ALEXIS HERNANDEZ
7837 CRESENTDALE WAY
SACRAMENTO, CA 95823

ALEXIS LOZADA TORO
108 WEST 4TH ST
BURKBURNETT, TX 76354

ALEXIS OCANAS
3109 HIGHLAND AVE B5
MCALLEN, TX 78501

ALEXIS ORTIZ
9250 1/2 CEDAR ST
BELLFLOWER, CA 90706

ALEXIS SOLER MENDEZ
20 ROBERSON ST
LA GRANGE, GA 30241

ALEXIS TREJO
808 SIRIA ST
SULLIVAN CITY, TX 78595

ALEXIS ZAMARRIPA
110 SOL DORADO
MISSION, TX 78572

ALFONSO CABEZAS
2220 SPRING PLACE RD
CLEVELAND, TN 37323

ALFONSO GAYTAN
8004 MORELOS ST
PHARR, TX 78577

ALFONSO JIMENEZ
383 S 515TH AVE
TONOPAH, AZ 85354

ALFONSO MALDONADO
1450 STUART AVE NW
CLEVELAND, TN 37311

ALFREDO ACUNA
865 ST JAMES DR
BROWNSVILLE, TX 78521

ALFREDO CORTINA
22023 ENGLEMAN GARDEN RD.
EDCICUH, TX 78538

ALFREDO RUELAS JR
21128 RIO BRAVO DR
EDINBURG, TX 78542

ALICE HERNANDEZ
508 W RICHMOND AVE
PEORIA, IL 61604

ALICIA SEGOVIA
3075 S FOUNTAIN SQUARE BLVD
NEW BERLIN, WI 53151

ALICIA WILLIAMS
212 E 25TH ST
CHEYENNE, WY 82001

ALIPATE VAIFOOU
20416 PIONEER BLVD
LAKEWOOD, CA 90715

ALLEN TIDWELL
116 SILVER LEAF CIRCLE
DICKSON, TN 37055

ALLIED BENEFITS SYSTEMS
MR. JOHN KACHERGIUS
200 WEST ADAMS STREET, SUITE 500
CHICAGO, IL 60606

ALLIED BENEFITS SYSTEMS
200 WEST ADAMS STREET, SUITE 500
CHICAGO, IL 60606

ALLISON PARTNERS
40 GOLD STREET
SAN FRANCISCO, CA 94133

ALONDRA PAZ
107 COLONIAL ST LOT 6
LAGRANGE, GA 30240

ALONSO AYALA DURAN
1605 LOGAN AVE
SAN DIEGO, CA 92113

ALONSO AYALA SR
9378 BLANCHARD AVE
FONTANA, CA 92335

ALONZO MONTGOMERY JR.
6742 CASA BELLA DR
KNOXVILLE, TN 37916

ALVARO GOMEZ VASQUEZ
2085 CHARLOTTE DR NE
CLEVELAND, TN 37323

ALVESTER COOK
1444 MERCY DR.
ORLANDO, FL 32808

ALVINA MARIE PENA
6726 MOTZ ST
PARAMOUNT, CA 90723

AMADOR GARCIA JR
2745 WIND ROCK DR
CORPUS CHRISTI, TX 78410

AMANDA LAGARES
6904 MCPHERSON AVE
LAREDO, TX 76041

AMAURIS TAMAYO MARTINEZ
10809 OAK FOREST DR
HAGERSTOWN, MD 21740

AMAURY BELTRAN NIEVES
3103 MISTY LANE
CHARLOTTE, NC 28269

AMBRA MASON
BEEBE ARKANSAS 72012
KISSIMMEE, FL 34759

AMERICAN EXPRESS
200 VESEY STREET
NEW YORK, NY 10285

AMERIGAS
PO BOX 7155
PASADENA, CA 91109-7155

AMEX CREDIT CARDS
200 VESEY STREET
NEW YORK, NY 10285

AMISADAI MARTINEZ
1502 RODRIGUEZ ST
HARLINGEN, TX 78552

AMOS WHITE
391 COUNTY RD 3006
NEWTON, TX 75966

ANA MONTERO
1835 NW 99TH AVE
PLANTATION, FL 33322

ANA TORRES PADILLA
3281 ROYAL TERN DR
WINTER HAVEN, FL 33881

ANAHI LARRANGA
4634 COTTON DR APAT 7
MEMPHIS, TN 38118

ANALISIA COLLOR
14906 WESTPARK DR
HOUSTON, TX 77082

ANASTACIA AGUILAR ROBLES
1106 ORTEGA STREET
CARLSBAD, NM 88220

DocuSign Envelope ID: B5A46850-1896-4482-AD94-DB4A611652AD

ANDRAE WALKER
3737 WEBB ST.
HILLIARD, FL 32046

ANDRE OLIVER
4685 STARKS FERRY RD
SUMTER, SC 29154

ANDRES AVILA MORENO
723 LEE ST.
ASHEBORO, NC 27203

ANDRES CHOURIO ADRIANZA
529 CHANDLER DR
SAINT JOHNS, FL 32259

ANDRES FELICIANO ANDINO
248 FLORA ST SW
BIRMINGHAM, AL 35211

ANDRES FEREIRA PINEDA
1755 MANAROLA ST
KISSIMME, FL 34741

ANDRES FLORES
312 SPARROW
NEW BRAUNFELS, TX 78130

ANDRES HERNANDEZ
22740 VIA SANTANA
NUEVO, CA 92567

ANDRES HERRERA VASQUEZ
1023 W 111TH ST
LOS ANGELES, CA 90044

ANDRES ORTEGA
29421 ORTEGA RD
RIO HOMDO, TX 78583

ANDRES PLACENCIA JR
150 ADA STROUD RD
SEVEN SPRINGS, NC 28578

ANDRES URIBE
7301 FLORENCE AVE
DOWNEY, CA 90240

ANDREW BAAUW
2736 COLDSTREAM CT
MUSKEGON, MI 49444

ANDREW BROOKS
1446 BRUCETON DR
CLARKSVILLE, TN 37042

ANDREW EDWARDS
19225 STATE ROUTE M
EDGAR SPRINGS, MO 65462

ANDREW EPPING
3626 NE DIVISION ST
GRESHAM, OR 97030

ANDREW FLORES
5312 HULL ST
RICHMOND, VA 23224

ANDREW FRENCH
328 NORTH GARNER ST
SPRINGFIELD, TN 37172

ANDREW HERNANDEZ
245 W 10TH PL
MESA, AZ 85201

ANDREW LOPEZ
11936 7TH AVE
HESPERIA, CA 92345

ANDREW MONTEITH
10420 KNOLLGATE DR
HOLLAND, MI 49423

ANDREW ROGERS
219 NEW HOPE CHURCH RD
ALMA, GA 31510

ANDREW STRICKLAND
1043 S 51ST
PHILADELPHIA, PA 19143

ANDREWS TORRES FELICIANO
800 MCCLURE RD.
PAHOKEE, FL 33476

ANDY BEAUDRY
163 TELEGRAPH AVE
CHICOPEE, MA 1020

ANDY CABRERA SANTIAGO
1205 NORTH GRANT STREET
AMARILLO, TX 79107

ANDY MONTANEZ DIAZ
12837 GUILFORD CIRCLE
WELLINGTON, FL 33414

ANDY VIZCARRONDO ZAYAS
217 SWEETLAND DR APT 4
CHATTANOOGA, TN 37415

ANEL CAPISTRAN
302 MCCOY DRIVE
GASTONIA, NC 28052

ANGEL BALINES TORRES
3330 EASTON AVE
CHATTANOOGA, TN 37415

ANGEL CERVANTEZ
1503 HOUSTON ST
DONNA, TX 78537

ANGEL DIAZ ORTIZ
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

ANGEL DOMINGUEZ
11028 MOUNTAIN CLIMB
HELOTES, TX 78023

ANGEL FRADERA HORRACH
804 HAYWOOD DR NW APT B
CLEVELAND, TN 37312

ANGEL GONZALEZ BAEZ
115 MAPLE MILL LN
MCDONALD, TN 37353

ANGEL GUERRERO JR
4008 MAC DR
WESLACO, TX 78599

ANGEL HERNANDEZ
15691 SEQUOIA ST
HESPERIA, CA 92345

ANGEL LOPEZ
16363 BODART ST.
HESPERIA, CA 92345

ANGEL LUCIANO FLORES
3181 WALKBROOK
SANTA ANA, CA 92701

ANGEL LUIS ALMODOVAR LOPEZ
18 SHENANDOAH DR APT 2
HATTIESBURG, MS 39402

ANGEL RAMOS JUSTINANO
601WOODCRES RD
DOUGLAS, GA 31533

ANGEL ROSARIO MARTINEZ
1421 7TH ST
SANTA MONICA, CA 90401

ANGEL SANTOS ZAPET
5021 W EUGENE AVE
LAS VEGAS, NV 89108

ANGEL SENA
5055 LANCELOT DR
SAN ANTONIO, TX 78218

ANGEL VAUGHN
12451 SE CR 137
JASPER, FL 32052

ANGELA DEL BIANCO
405 S.WEST AVE. APT.E1
LINCOLN, AR 72744

ANGELICA CASTRO GONZALEZ
1327 AVINGTON GLEN WAY
LAWRENCEVILLE, GA 30045

ANGELICA GONZALEZ DE GARCIA
420 W COE AVE
STANFIELD, OR 97875

ANGELICA MEJIA
1631 W 9TH ST
SANTA ANA, CA 92703

ANGELIQUE YELDELL
1914 OHIO AVE
AUGUSTA, GA 30904

ANGELO MELENDEZ
1019 WATERFALL DR. NE
RIO RANCHO, NM 87144

ANGELO PICENO
1.5 NE QUERINO HSING #784B
SANDERS, AZ 86512

ANIBAL PADILLA HERNANDEZ
3618 ROBERT HAYES ROAD
HOGANSVILLE, GA 30230

ANJEL MARTINEZ
3458 ADKISSON DR NW
CLEVELAND, TN 37312

ANNA BRIGHT
3705 NE 3RD ST. N.
BREMERTON, WA 98311

ANNETTE YANEZ
14722 SYLVAN ST
VAN NUYS, CA 91411

ANSELMO REYNA
2000 CENTRAL ST. NW
CLEVELAND, TN 37311

ANTHONY CASTILLO
423 S LANSING DR
BAKERSFIELD, CA 93309

ANTHONY DENATO
6311 WINDSOR CASTLE
SAN ANTONIO, TX 78218

ANTHONY GANTT
4411 SUNBEAM ROAD
JACKSONVILLE, FL 32257

ANTHONY HICKS
11849 VISTA DE CERROS DR
MORENO VALLEY, CA 92555

ANTHONY HICKS
16847 FOX TROT LN
MORENO VALLEY, CA 92555

ANTHONY LERMA
4831 W 17TH PL
YUMA, AZ 85364

ANTHONY MALDONADO
3124 LOBLOLLY ST
DELTONA, FL 32725

ANTHONY MERCADO TORO
100 SAINT ANN ST
LEBANON, KY 40033

ANTHONY MICHAEL
112 PARK AVE
RICH HILL, MO 64779

ANTHONY ROCHA
1212 BERNARD ST.
BAKERSFIELD, CA 93305

ANTHONY RODRIGUEZ
30780 JIMIPER RD
VISALIA, CA 93291

ANTHONY SATTERWHITE
2715 SUMMERFIELD  RD
SELMA, AL 36701

ANTHONY SEDERBURG
211 SOUTH PATTON ST
NEWBURG, MO 65550

ANTHONY SHUMAKER
7319 ARBORCREST
DALLAS, TX 75232

ANTHONY SIMS
8175 FOXDALE DR
JACKSONVILLE, FL 32210

ANTHONY STEVENS
307 SW FUTCH PL
FORT WHITE, FL 32038

ANTHONY TORRES
178 E JAVA RD
CARTHAGE, MO 74836

ANTOINE BROWN
55 WINNSTEAD DR
MARIETTA, GA 30126

ANTOINE HARRIS
4636 FOREST OAK WAY
MEMPHIS, TN 38118

ANTON DILLARD
100 GLENMORE
HEMPSTEAD, NY 11550

ANTONIO BETTS
2862 COTTAGE DR
BROWNSVILLE, TX 78521

ANTONIO BONILLA
1614 MICHIGAN AVE
DALLAS, TX 75216

ANTONIO BROWN
6505 STENNIS RD
MERIDIAN, MS 39301

ANTONIO DELGADILLO
107 NINTH STREET APT B
CALEXICO, CA 92231

ANTONIO JOHNSON
219 WILDWOOD DR
HOPKINSVILLE, KY 42240

ANTONIO LLAMAS VILLASENOR
3041 OLYMPIA DR
DENTON, TX 76207

18

ANTONIO MEZA LEYVA
3422 GERTRUDE ST
BELLEVUE, NE 68147

ANTONIO SIMMONS
312 COUNTY ROAD 121
ORVILLE, AL 36767

ANTONIO SUAREZ
165 JARED LN
DAYTON, TN 37321

ANTONY AZPEITIA
3000 JOHN HARDEN DR
JACKSONVILLE, AR 72076

ANTONY LINAREZ
570 MARKET ST
DAYTON, TN 37321

APPLIED CAPITAL
415 N. MCKINLEY STREET, #1045
LITTLE ROCK, AR 72205

APPLIED CAPITAL
P.O. 660831
DALLAS, TX 75266-0831

ARBIQUE & AHDE
210-1335 CARLING AVENUE
OTTAWA, ON, CANADA K12 8N8

ARGELIO SAMAYOA LOPEZ
1235 COLLEGEVIEW DR NW
CLEVELAND, TN 37312

ARIANA GRUBB
3075 BROADNAX MILL RD
LOGANVILLE, GA 30052

ARIBERTO REYES RODRIGUEZ
88 RED FOX RUN
WARNER ROBINS, GA 31088

ARIEL GUERRERO
112 GEORGETOWN DR
KENNER, LA 70065

ARIZONA DEPARTMENT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX, AZ 850722027

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29009
PHOENIX, AZ 85038-9009

ARKANSAS DEPARTMENT OF FINANACE & ADMINISTRATION
1900 W 7TH ST
LITTLE ROCK, AZ 72201

ARKANSAS DEPARTMENT OF WORKFORCE SERVICE
PO BOX 8007
LITTLE ROCK, AZ 722038007

ARMADO TREVINO
13206 MAGDALENA ST
WESLACO, TX 78599

ARMANDO DE LOS SANTOS
714 WEST VILLA STREET
PHARR, TX 78577

ARMANDO MORENO MENDEZ
1709 COLBORNE DR
MESQUITE, TX 75149

ARMANDO RAMIREZ
8100 RIO DE JANEIRO DR
LAS VEGAS, NV 89128

ARMANDO RODRIGUEZ
500 VILLAGUE  DR
AUBURN, AL 36830

ARMANDO SANTANA HERNANDEZ
9213 ACASO CT
BAKERSFIELD, CA 93306

ARNULFO MONTELONGO
3531 ONWBY WAY
PLANT CITY, FL 33566

ARNULFO PADILLA MACIAS
701 ELM AVE
INGLEWOOD, CA 90301

ARNULFO SILVA JR
2504 W 65TH ST
MISSION, TX 78574

ARNULFO VEGA OLIVARES
105 N RESPLANDOR ST
MISSION, TX 78572

ARON ORTIZ
1671 CATANIA RD
RIVERSIDE, CA 92507

ARRIANNA PEETE
16847 FOX TROT LN
MORENO VALLEY, CA 92555

ARTURO ARAMBURU JR
401 NC 54 APT A14
CARBORRO, NC 27516

ARTURO DEHOYOS
1201 CEDAR LANDED APT 12
GRENVILLE, SC 29617

ARTURO SIFUENTES
1900 OLD LOST MOUNTAIN RD
POWDER SPRINGS, GA 30127

ARUMA HERNANDEZ
9971 E PASEO SAN BRUNO
TUCSON, AZ 85747

ASBEL ELIZANDO
511 15TH ST NW
MASON CITY, IA 50401

ASBEL SOTO MEDINA
1180 VICTOR DR
MEMPHIS, TN 38122

ASHLEY MARTINEZ RODRIGUEZ
5702 N 17TH STREET
SAN JOSE, CA 95125

ASHLEY RODRIGUEZ TORRES
3461 47TH ST.
OAKLAND, CA 94608

ASJAH ODOMS
6085 CHESTNUT GELDING LANE
JACKSONVILLE, FL 32234

ASTOLFO ROMERO TORRES
1222 PRESTON PARK DR
DULUTH, GA 30096

ASTRID VEGA ORTIZ
1510 S 3RD ST
LANNET, AL 36863

ATTORNEY JAMES E VONSICK
PO BOX 3145
LOUISVILLE, KY 40201-3145

AUBRIA LEWIS
4832 CAPTAIN MCDONALD CT
NORTH LAS VEGAS, NV 89031

AURELIO RODRIGUEZ
85 WOODMERE CT
BROWNSVILLE, TX 78521

AUREN ASSESSORES FINANCEIROS, LDA
EDIFÍCIO ALCANTARA RIO
R. FRADESSO DA SILVEIRA 6-3 A BL C
LISBOA, PORTUGAL 1300-609

AUSTIN BINGAMAN
6010 THOUSAND OAKS RD
COLLEGE STATION, TX 77845

AUSTIN GRISHAM
15310 COUNTY ROAD 8240
ROLLA, MO 65401

AVESIS INC
PO BOX 52718
PHEONIX, AZ 85702

AVETTA
PO BOX 8474
PASADENA, CA 91109

B.H. 337 NORTH VINEYARD, LLC
P.O. BOX 49993
LOS ANGELES, CA 90049

BAGGETT'S PROPERTIER, INC
BETH BAGGETT-ACCOUNT MANAGER
4781 HWY 41 N
SPRINGFIELD, TN 37172

BALDEMAR TREVINO
613 LA QUINTA DR
BROWNSVILLE, TX 78521

BAMBOOHR LLC
335 SOUTH 560 WEST
LINDON, UT 84042

BECKY CLARKE
514 WHEATON TRENT PL
TAMPA, FL 33619

BENITO RIVERA IZAGUIRRE
359 JUPITER CIR NE
DALTON, GA 30721

BENITO VASQUEZ
1020 CHINO WEST
VISALIA, CA 93277

BENJAMIN SOTO HERRERA
3441 77TH STREET
QUEENS, NY 11372

BENNY MERCADO
6064 VERBENA LN
SAN BERNARDINO, CA 92407

BERNABE DE AVILA HEREDIA
907 DUNN AV
CLINTON, OK 73601

BERNARDA ABREU DE ZAMORA
518 DROAD ST
EMMAUS, PA 18049

BETTY BRADFORD
125 CANADA DRIVE
KEVIL, KY 42053

BIANCA WEST
3836 YORKLAND DR
COMSTOCK PARK, MI 49321

BILLY VASQUEZ LOPEZ
1801 ATUMN DRIVE
CLEVELAND, TN 37323

BLAKE MARTIN
3765 BLACK ROAD
SPRINGFIELD, TN 37172

BLAKE PARSONS
12815 SE 301ST STREET
AUBURN, WA 98092

BLAKE PRANGLEY
5740 JAMAIL DR NE
BELMONT, MI 49306

BLUE CROSS BLUE SHIELD OF MICHIGAN
600 EAST LAFAYETTE BOULEVARD, MAIL CODE 1800
DETROIT, MI 48226

BLUE CROSS BLUE SHIELD OF MICHIGAN
P.O BOX 674416
DETROIT, MI 48267-4416

BNP PARIBAS LEASING SOLUTIONS
P.O. BOX 7167
PASADENA, CA 91109-7167

BOND FLUIDAIRE
5506 36TH ST SE
GRAND RAPIDS, MI 49512

BONNIE HART
906 LEE ROAD 507
MARIANNA, AR 72360

BOYD DOWLEN
801 HILLSIDE DRIVE
SPRINGFIELD, TN 37172

BPAZ HOLDINGS 7, LLC
PO BOX 2689
SAN FRANCISCO, CA 94104

BRADLEY GARDNER
14490 WEBBER ST
ESSEX, MO 63846

BRANDI JEWELL
866 SHILOH HWY
HOMERVILLE, GA 31634

BRANDIE MCLEAN
720 HIGHLAND AVE APT 7G
HENDERSON, NC 27536

BRANDO PRIETO MORALES
16397 VALENCIA AVE
FONTANA, CA 92335

BRANDON BRADY
4645 DUCK LAKE RD
WHITEHALL, MI 49461

BRANDON BURGE
654 FM 69
QUITMAN, TX 75783

BRANDON ELIZARDO
323 ESCOBEDO ST
TAFT, TX 78390

BRANDON ESCOBEDO
644 MUTBERRY AVE
SELMER, TN 38375

BRANDON GOBLE
3754 ROCKAWAY ST
FORT COLLINS, CO 80526

BRANDON PERKINS
12100 POTTER TRACT ROAD
GRAND BAY, AL 36541

BRANDON RUIZ JUAREZ
65 SAINT ANDREWS PL
YONKERS, NY 10705

BRANDON WALTER
201 MICHIGAN STREET, N.W. APT. 906
GRAND RAPIDS, MI 49503

BRANDON WILLIAMS
301 CARAVAN CIRCLE APT 2008
JACKSONVILLE, FL 32216

BRANDON ZARATE
10546 HERNANDEZ DR
EDINBURG, TX 78542

BRAYAN FEREGRINO NAVARRO
398 W HWY 70 B
DEQUEEN, AR 71832

BRENDA BRISENO
2962 PINE ST
UNADILLA, GA 31091

BRENDIN BAKER
1172 SLUYTER ST
KENTWOOD, MI 49508

BRIAN HAIRSTON
7803 ANTHONY RD
STOKESDALE, NC 27357

BRIAN LARAMY
2251 WIGWAM PARKWAY #323
HENDERSON, NV 89074

BRIAN MARTINEZ
5805 FRISCO AVE
FOREST HILL, TX 76119

BRIAN PAGUADA
18811 DRIFTWOOD SPRINGS DR
KATY, TX 77449

BRIAN PRIETO
909 SHERIDAN AVENUE
AKRON, OH 44307

BRIAN RAMOS CHAVARRIA
3487 MEADOWDALE BLVD
N CHESTERFIL, VA 23234-6323

BRIAN TRIMBLE
20188 E199TH ST.SOUTH
HASKELL, OK 74436

BRIAN VALLE SIERRA
1436 KYNLYN DRIVE
WILMINGTON, DE 19809

BRINTE CLARK
NORTHWEST SUB HS #45
SHIPROCK, NM 87420

BRITTNEY LOPEZ
4690 -04 SUMMERLANE
MEMPHIS, TN 38118

BROCARDY ROLDAN ALFARO
57 STOCKMAN ST
GREENWOOD, SC 29646

BRYAN BELTRAN
7219 RICHFIELD ST
PARAMOUNT, CA 90723

BRYAN CRUZ HEBEN
241 GREEN ACRES AVE
RICHMOND, VA 23224

BRYAN GARCIA AHUMADA
1810 KRIZAN AVENUE
AUSTIN, TX 78727

BRYAN MARTINEZ-AGUILAR
2200 33RD ST NE LOT 21
HICKORY, NC 28601

BRYAN MATELL CRUZ
1087 INMAN RD
MEMPHIS, TN 38111

BRYAN MORENO
10701 VISTA DEL SOL
EL PASO, TX 79935

BRYAN MORENO
716 WYNHOLLOW TRACE
NORCROSS, GA 30071

BRYAN PERRY
974 SWIFT DR
CLARKSVILLE, TN 37040

BRYAN SEPULVEDA
1740 RIVER SIDE ST.
RIO GRANDE CITY, TX 78582

BRYAN WANN
10021 COUNTY ROAD 8490
NEWBURG, MO 65550

BRYANT FLORES
1600 CELIS ST SP#2
SAN FERNANDO, CA 91340

BRYCE WALKER
810 MARVIN HANCOCK DR.
JASPER, TX 75951

BRYON JACOBS
2540 CANNAN STREET
RENO, NV 89512

BUD BRYANT IV
147 FLAG CHAPEL CIRCLE
JACKSON, ME 39213

CADE HELMS
561 OLD CENTER POINT RD
NASHVILLE, AR 71852

CALEB HOKANSON
3256 F ROAD
CLIFTON, CO 81520

CALEB HOWARD
10537 NW COUNTY RD 287A
CLARKSVILLE, FL 32430

CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION
1800 30TH STREET, SUITE 380
BAKERSFIELD, CA 93301-1922

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA , CA 95741-1328

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 94240-0040

CAMERON BREWER
1063 21ST AVE
LONGVIEW, WA 98632

CARE SUPPLY (COLONY DIVISION)
MELINDA WATTS
888 ELM HILL PIKE
NASHVILLE, TN 37210-2851

CARE SUPPLY COMPANY
ATTN: LEAH WINTERS
888 ELM HILL PIKE
NASHVILLE, TN 37210

CARL COOPER
1234 BERCLAIR ROAD
MEMPHIS, TN 38122

CARLINDA BEGAY
P.O BOX 3882
PAGE, AZ 86040

DocuSign Envelope ID: B5A46850-1896-4482-AD94-DB4A611652AD

CARLO PHIPPS
3628 CHIMIRA LN
HOUSTON, TX 77051

CARLON STIMAGE
PO BOX 1264
SPRINGFIELD, LA 70462

CARLOS ALCOBA FIGUEROA
3819 IRELAND
INDIANAPOLIS, IN 46235

CARLOS CALDERON MEDINA
3595 GAINESWAY CT
ATLANTA, GA 30096

CARLOS CAMARENA
25184 DANA LN
MORENO VALLEY, CA 92551

CARLOS CASTILLO
8786 NEWINGTON COMMONS RD
LORTON, VA 22079

CARLOS CAZARES
701 RAILROAD
DAYTON, TN 37321

CARLOS CHAVEZ III
1305 JUREZ AVE
ZAPATA, TX 78076

CARLOS FELIZ ESPIRITUSANTO
1713 WEBSTER AV
BRONX, NY 10457

CARLOS GAYA
118 FORD ST
LA GRANGE, GA 30240

CARLOS GOMEZ LOPEZ
140 MAIN ST
ALGONA, WA 98001

CARLOS GONZALEZ CHIMENTY
1390 ARBELIA
CLEARWATER, FL 33755

CARLOS GUTIERREZ MORALES
1209 N TAMIAMI TRAIL APT 72
NORT FORT MYERS, FL 33903

CARLOS LOPEZ
2728 MELBA AVE
MCALLEN, TX 78503

CARLOS LOPEZ
629 NE 1ST AVE
CAPE CORAL, FL 33909

CARLOS LOPEZ CARRILLO
8433 BRANCHWATER DR
JACKSONVILLE, FL 32244

CARLOS MACIAS
1250 E MIRTLE ST
FORT WORTH, TX 76104

CARLOS MARQUEZ CADIZ
500 VILLAGE DR APT 10
AUBURN, AL 36830

CARLOS MAS Y RUBY BARRIOS
1111 FALCON PARK DR
KATY, TX 77494

CARLOS MENDEZ OLIVO
2708 DENVER ST
GRANITE CITY, IL 62040

CARLOS MORALES SANCHEZ
702B JUNIPER ST
LAGRANGE, GA 30240

CARLOS OLMEDO
3333 RESACA VISTA DRIVE
BROWNSVILLE, TX 78526

CARLOS ORTIZ
120 D. OSBORNE AV
GREENWOOD, SC 29646

CARLOS ORTIZ MENDOZA
2001 4TH ST
PORT NECHES, TX 77651

CARLOS OTERO MORALES
1405 RUSTIC DR NW
CLEVELAND, TN 37312

CARLOS PEREZ MARTINEZ
1555 S 40TH ST
SAN DIEGO, CA 92113

CARLOS QUINONES DOMINGUEZ
1565 SW 6TH
MIAMI, FL 33135

CARLOS ROBLES OTERO
8227 SE 25TH CT
MIRAMAR, FL 33025

CARLOS RODRIGUEZ
6523 ESCOBER ST
BROWNVILLE, TX 78521

CARLOS RODRIGUEZ
800 TUGGLE GIL
LA GRANGE, GA 30240

CARLOS RODRIGUEZ RIVERA
4004 LEE RD 177
OPELIKA, AL 36852

CARLOS ROSAS MARTINEZ
10 TUGGLE STREET
LA GRANGE, GA 30240

CARLOS SANTIAGO FELICIANO
1641 BROADWAY ST LOT 3
DAYTON, TN 37321

CARLOS SANTIAGO RIVERA
2085 CHARLOTE DR NE
CLEVELAND, TN 37323

CARLOS TORRES BAEZ
2649 WILSON RD
NEWBERRY, SC 29108

CARLOS TREJO VELIS
7042 PRESERVE PKW
FAIRBURN, GA 30213

CARLOS TREVINO
1606 N DE LA ROSA DR
DONNA, TX 78537

CARLOS VASQUEZ GENOVESE
1201 CEDAR LANE RD APT22
GREENVILLE, SC 29617

CARLTON DARDEN
18310 NW 39TH COURT
MIAMI, FL 33055

CARLTON GARCIA
4080 JEAN LIFITTE BLVD
LAFAYETTE, LA 70067

CARSTELLA HAYES
3425 CRD 33
ORRVILLE, AL 36767

CASEY DAY
1031 MERRITT ST
GRAND RAPIDS, MI 49507

CASSANDRA RIVAS
213 E 5TH ST
SAN BERNARDINO, CA 92410

CASSIDY KELLER
PO BOX 441
ANGOLA, IN 46703

CASWRICK CAMPBELL
5355 NW 3RD PL.
OCALA, FL 34482

CEASAR RIOS
2381 MARY HELEN ST UNIT 101
CORONA, CA 92879

CEDARION QUALLS
5812 BONANZA DR TRLR 34
HALTOM CITY, TX 76137

CEDRIC PRICE
507 WALLER DR.
MALDEN, MO 63863

CELSO CARRILLO JR.
2307 SE ADAMS ST
TOPEKA, KS 66605

CELSO CHAVEZ DEGANTE
226 N 14TH AVE
LAUREL, MS 39440

CENTRALMED - SA·DE HIGIENE E SEGURANTA, LDA
AV DAS FORTAS ARMADAS
 4 SOBRELOJA, LISBOA
LISBOA, PORTUGAL 1600-082

CESAR ACOSTA
944 N 7TH ST
ALLENTOWN, PA 18102

CESAR BARRON
1116 MARO ST
SULLIVAN CITY, TX 78595

CESAR BIANCO
202 S WALNUT BEND RD
CORDOVA, TN 38018

CESAR CHAVEZ AGUILAR
1327 ANDES DR
ALAMO, TX 78516

CESAR GALLEGOS SANTILLANO
5111 S MERIDIAN AVE
WICHITA, KS 67217

CESAR GONZALEZ JR
920 SIRIA ST
SULLIVAN CHITY, TX 78595

CESAR IBARRA JR
7005 SOUTH TRAIL DRIVE
EDINBURG, TX 78542

CESAR JIMENEZ
1320 N F ST.
LAKE WORTH, FL 33460

CESAR MONTANEZ DE LA CRUZ
319 VICKY DR
DEL RIO, TX 78840

CESAR MORALES
1201 E MOORE RD #33
PHARR, TX 78577

CESAR MORENO ALVARADO
8304 BOHANNON  DR
DALLAS, TX 75217

CESAR OCHOA GONZALEZ
433 MINNESOTA RD
DONNA, TX 78537

CESAR PONCE
818 E. 9TH ST
BROWNSVILLE, TX 78521

CESAR RAMOS VELAZQUEZ
915 DORCHESTER AVE APT 7
MIDDLESBORO, KY 40965

CESAR REYES MENDOZA
1613 EASTCREST DR.
CHARLOTTE, NC 28205

CESAR RUVALCABA SAUCEDA
4718 YOUNG DR
BROWNSVILLE, TX 78521

CESAR VILLATORO ANCHEITA
302 KEEFER STREET
WILLARD, OH 44890

CFE EQUIPMENT CORPORATION
DONNA BROADHUST - AR MANAGER
818 WIDGEON ROAD
NORFOLK, VA 23513

CFP HOLDING COMPANY, LLC
PO BOX 772443
INDIANAPOLIS, IN 46256

CHADD GIBBS
3007A CECIL JONES ST.
NACOGDOCHES, TX 75961

CHADD WINGLER
2920 EARLY FAWN COURT
FORT WORTH, TX 76108

CHARLES ANDERSON
17850 ALEXANDER CT
FARIBAULT, MN 55021

CHARLES LUCAS JR
229 REAGAN WAY
HANFORD, CA 93230

CHARLES OWENS JR
512 MCGREW ST
PULASKI, TN 38478

CHARLYN DELEON
334 KATY DR
NACOGDOCHES, TX 75961

CHASE HOOD
815 CHICAGO AVE
NEDERLAND, TX 77627

CHRIS SALAZAR
6324 N CLAREMONT
CHICAGO, IL 60659

CHRISTIAN CISNEROS
5213 S MISSIONDALE RD
TUCSON, AZ 85706

CHRISTIAN ECHEVARRIA
3565 ELWOOD DR
MORRISTOWN, TN 37814

CHRISTIAN FIGUEROA-VIERA
4435 WOODDALE AVE APT #5
MEMPHIS, TN 38118

CHRISTIAN GARGUENA
1036 LA PRESA AVE
ROSEMEAD, CA 91770

CHRISTIAN HERNANDEZ
9213 ACASO CT
BAKERSFIELD, CA 93306

CHRISTIAN NOELL
602 OLD PORT ISABEL RD #50
BROWNSVILLE, TX 78521

DocuSign Envelope ID: B5A46850-1896-4482-AD94-DB4AC11652AD

CHRISTIAN RIVERA RODRIGUEZ
535 E BETHANY DR
ALLEN, TX 77002

CHRISTIAN TORRES BONILLA
422 W CREIGHTON AVE
FORT WAYNE, IN 46807

CHRISTINA DIAZ-FRENCH
22899 MOUNTAIN VIEW RD
MORENO VALLEY, CA 92557

CHRISTINA NEWTON
23820 IRONWOOD AVE SPC 94
MORENO VALLEY, CA 92557

CHRISTOPHER ACE
266 DOCK RD
WEST CREEK, NJ 8092

CHRISTOPHER BRAVO
142 CHANTILLY ST
LEXINGTON, KY 40504

CHRISTOPHER CHAMBLISS
1622 RUTHERFORD CV.
NESBIT, MS 38651

CHRISTOPHER CUPELES BRACERO
1001 WOODSTOCK RD
RICHMOND, VA 23234

CHRISTOPHER EKE
1697 BENNETT DRIVE
MCDONOUGH, GA 30253

CHRISTOPHER ELIE FUENMAYOR
9357 SW 41 STREET
APTO 107, FL 33025

CHRISTOPHER ESTRADA
3969 PIEDMONT DR
HIGHLAND, CA 92346

CHRISTOPHER FEDERICO
6034 SORRENTO ST
EL PASO, TX 79924

CHRISTOPHER GONZALES
2345 MISTY DR
WACO, TX 76710

CHRISTOPHER HAWKINS
12457 SE CR 137
JASPER, FL 32052

CHRISTOPHER HERNANDEZ
667 ELLOR ST
SAN ANTONIO, TX 78228

CHRISTOPHER LEWIS
100 MARY POWELL DR. APT 172
SAINT MARYS, GA 31558

CHRISTOPHER MERCADO
15320 SAN JOSE AVE
PARAMOUNT, CA 90723

CHRISTOPHER PADILLA LUCIANO
4289 SENDERO LN
SANTA ROSA, CA 95407

CHRISTOPHER ROD PALACIOS
1607 E MILE 14 1/2 N
WESLACO, TX 78599

CHRISTOPHER SANTIAGO GONZALEZ
961 KELLY ST
LA GRANGE, GA 30241

CHRISTOPHER SOLTERO
16332 TAYLOR AVE
FONTANA, CA 92335

CHRISTOPHER VASQUEZ
1206 2ND AVE
LAGRANGE, GA 30240

CHRISTOPHER WEHRMACHER
242 E. ORCHARD AVE
COUNCIL BLUFFS, IA 51503

CITY OF MUSKEGON INCOME TAX DEPARTMENT
933 TERRACE ST
MUSKEGON, MI 49440

CLARENCE SAMUELS IV
913 NACOGDOCHES STREET
CENTER, TX 75935

CLARO BONILLA SALAS
1614 MICHIGAN AVE
DALLAS, TX 75216

CLAUDIO BRITO CASANOVA
1147 TRAILBLAZER WAY NW
LILBURN, GA 30047

CLAYTON STUBBLEFIELD
1710 PRINCESS LANE
ANGLETON, TX 77515

DocuSign Envelope ID: B5A46850-1895-4482-AD94-DB4A611652AD

CODEE FERGUSON
2915 COIT AVE
GRAND RAPIDS, MI 49505

CODY HARRIS
884 CLAXTON AVE N
ELBA, AL 36323

CODY KEARNS
1765 N 80 W
OREM, UT 84057

CODY MCRAE
108 RUNNYMEAD
SPRINGFIELD, TN 37172

CODY RANDALL
1022 W HOLLY STREET
FAYETTEVILLE, AR 72703

CODY TUCKER
P.O. BOX 35
VALLIANT, OK 74764

COGNEX CORP
1 VISION DR
NATICK, MA 01760

COLORADO DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE TAX
633 17TH STREET
DENVER, CO 80202-2107

COLORADO DEPARTMENT OF REVENUE
P.O. BOX 17087
DENVER, CO 80217-0087

COLUMBIAN LOGISTICS NETWORK
2900 DIXIE AVE. SW
GRANDVILLE, MI 49418

COLUMBUS INCOME TAX DIVISION
PO BOX 182437
COLUMBUS, OH 43218-2437

COMCAST BUSINESS
PO BOX 7500
SOUTHEASTERN, PA 19398

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
1306 SOUTH SALISBURY BLVD. SUITE 182
SALISBURY, MD 21801

COMPUTER AIDED TECHNOLOGY
ALEX MCCAFFERTY
165 ARLINGTON HEIGHTS RD
BUFFALO GROVE, IL 60089

CONCENTRA
5080 SPECTRUM DRIVE, SUITE 1200W
ADDISON, TX 75001

CONCEPION RUEDA ALCANTARA
2245 HOUGH RD LOT 11
FLORENCE, AL 35630

CONDACE GUERRA
4917 KNIGHT ARNOLD RD
MEMPHIS, TN 38118

CONNECTICUT CORPORATION BUSINESS TAX RETURN
DEPARTMENT OF REVENUE SERVICES
PO BOX 150406
HARTFORD, CT 06115-0406

CONSTANTINO RAMIREZ
2238 OLD GRAYSVILLE ROAD
DAYTON, TN 37321

CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH 45274

COREY CASTILLO
823 N POPLAR
STDEXTER, MO 63841

COREY WILLIAMS
8121 MOTE WAY
MOUNTAINBURG, AR 72946

CORNELIO ZAMORA ROSARIO
2315 FRANKLIN AVENUE APT 6
NETHERLAND, TX 77627

CORNELIUS SINGLETARY
P.O. BOX 1263
CLUTE, TX 77531

CORREY SMITH
365 HART DR
MERCED, CA 95348

CORTEZ AKERS
5357 MUIRWOOD PLACE
POWDER SPRINGS, GA 30127

CORTEZ GLOVER
211 PARK ST.
HOMELAND, GA 31537

CORY JACKSON
6966 CLOVIS RD
JACKSONVILLE, FL 32205

CORY MARCINKEWICZ
27290 SILVER CREEK RD
PORTLAND, OH 45770

CORY WHITE
16507 HWY 115
MAYNARD, AR 72444

COSTA DUARTE - CORRETOR DE SEGUROS
AVENIDA ANTÓNIO AUGUSTO DE AGUIAR, 130-4
LISBOA, PORTUGAL 1050-020, PT

COURT ORDERED DEBT COLLECTIONS
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA, CA 95741-1328

CRAWFORD CUSTOM CONSULTING, INC.
11139 CUTTER RD
MEADVILLE, PA 16335

CRESSENCIO SANTIAGO
7705 SUPERIOR AVE
CLEVELAND, OH 44103

CRISTHIAN VASQUEZ ESCOBAR
1211 S ACACIA AVE
COMPTON, CA 90220

CRISTIAN BAEZ RODRIGUEZ
912 E BUSINESS 83
SAN JUAN, TX 78589

CRISTIAN PRIETO RIVERA
9106 NORTH DR
AUSTIN, TX 78753

CROWN LIFT TRUCKS

5352 BROADMOOR AVE SE
KENTWOOD, MI 49512

CRUZ NAVARRO
974 ROCKLIFF TRC
ASHEBORO, NC 27205

CRYSTAL VERDIN
601 N 6TH ST
SANGER, TX 76266

CSC
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397

CURTIS FRANKLIN
440286 STATE HIGHWAY 3
FORT TOWSON, OK 74735

CURTIS JOHNSON
1163 LABELLE ST
JACKSONVILLE, FL 32205

D+M METAL PRODUCTS
BRUCE JOHNSON
4994 WEST RIVER DR
COMSTOCK PARK, MI 49321

DAFEPH ORTIZ VALENTIN
1620 SE SPRING PLACE RD
CLEVELAND, TN 37311

DAILIN PEREZ SARDA
6523 ESCONDIDO DR
HOUSTON, TX 77083

DALEON CORNIFFE
1024 CAMBRIDGE COURT
LANCASTER, CA 93535

DALTON LINDGREN
15095 SOUTH HIGHWAY 68
ROLLA, MO 65559

DAMARIS GARCIA ABREU
228 1/2 E. FAIRVIEW ST.
ALLENTOWN, PA 18109

DAMIAN PONCE
7203 PETROL ST
PARAMOUNT, CA 90723

DAMIAN ROSADO SANTIAGO
1450 STUART AVE NW
CLEVELAND, TN 37311

DAMIEN SMITH
14180 ONEAL RD.
GULFPORT, MS 39503

DAMIEN STRONG
19252 N MEGHAN DR
MARICOPA, AZ 85138

39

DAN TILLEY
3439 FM 1750
ABILENE, TX 79602

DANELYS ABREU
1394 CARGREEN RD
RICHMOND, VA 23225

DANIEL BERNAL
210 ELVIN WAY
EL PASO, TX 79907

DANIEL BLACK
3838 OÆRIELY DRIVE
JACKSONVILLE, FL 32210

DANIEL CONCEPCION CONEJOVA
2332 ISLE ROYALE CT SE
WINTER HAVEN, FL 33880

DANIEL CRUZ
574 WALTER ST NE
CLEVELAND, TN 37311

DANIEL DOMINGUEZ
11028 MOUNTAIN CLIMB
HELOTES, TX 78023

DANIEL GARCIA LOPEZ
107 COLONIAL ST
LAGRANGE, GA 30240

DANIEL HERNANDEZ
1408 DONNA PLAZA DRIVE
DONNA, TX 78537

DANIEL HERNANDEZ
15152 CARFAX AVE
BELLFLOWER, CA 90706

DANIEL LUCIANO ALVARADO
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

DANIEL MARTINEZ
12 ALAN CT 203
FLORENCE, KY 41042

DANIEL MELENDEZ-MUNOZ
1833 GALLINAS RD NE
RIO RANCHO, NM 87144

DANIEL MENDEZ
5816 AZUL ST
MERCEDES, TX 78570

DANIEL NEVAREZ
2309 CARLOS AVE
BROWNSVILLE, TX 78526

DANIEL PAYNE
2807 MEMORIAL BLVD
SPRINGFIELD, TN 37172

DANIEL PEREZ III
PO BOX 811
PORT ISABEL, TX 78578

DANIEL RAMIREZ
619 JEFFERSON STREET
BAKERSFIELD, CA 93305

DANIEL RAMIREZ RAMIREZ
864 LYBARGER
POTERVILLE, CA 93257

DANIEL REZA
5829 BOXER DR
IRON STATION, NC 28080

DANIEL RONDON ROMERO
3645-08 PLEASURE DRIVE
MEMPHIS, TN 38118

DANIEL RYAN
11521 BOULDER DR E
LOWELL, MI 49331

DANIEL SALINAS
560 HUISACHE CIRCLE
DONNA, TX 78537

DANIEL SANCHEZ
1101 IMPERIAL DRIVE
DENTON, TX 76201

DANIEL SENTZ
68132 US HWY 30
COLO, IA 50056

DANIEL SOTO
7207 W CHERYL DR
PEORIA, AZ 85345

DANIEL TIJERINA RAMIREZ
402 ARTHUR DR .
ALAMO, TX 78516

DANIEL VELEZ VELEZ
2324 GEORGETOWN RD NW
CLEVELAND, TN 37311

DANNARO DOZIER
6344 HACKBERRY QT
LIBERTY TOWNSHIP, OH 45011

DANNY ALMARAZ
2339 OLD HEARNE RD
BRYAN, TX 77803

DANNY SANDOVAL
6042 S ROCKWELL ST
CHICAGO, IL 60629

DANTE DELGADILLO
1213 PALM BLVD
LAGUNA VISTA, TX 78578

DANTE HARPER
3317 E132 STREET
CLEVELAND, OH 44120

DANY LUCAS ROLDAN
1346 VILLAGE DR A7
LEXINGTON, KY 40504

DARECK KROL
7102 W 12TH STREET
SIOUX FALLS, SD 57107

DARIO PEREZ GONZALES
2750 SUNRISE ROAD APT#4107
ROUND ROCK AUSTIN, TX 78665

DARRIN RAMIREZ
8214 MILLERGROVE DR.
WHITTIER, CA 90606

DARRYL COOPER
9480 PRINCETON SQUARE BLVD 801
JACKSONVILLE, FL 32256

DARWIN DE LEON
144 3RD ST
JUPITER, FL 33458

DAVID ACOSTA RODRIGUEZ
803 NORTH DONAHUE DRIVE APT 22
AUBURN, AL 36832

DAVID BIRK
3602 NIXON
HOLIDAY, FL 34691

DAVID DE LEON
1405 RUSTIC DR
CLEVELAND, TN 37312

DAVID FULTON
117 MAJOR DR
MANNING, SC 29102

DAVID GARCIA
6343 PIERRE AVE
BROWNSVILLE, TX 78521

DAVID GRIFFITHS
150 EAST FIRST ST. APT.505
OSWEGO, NY 13126

DAVID ISZKULA
8300 JOSEFA WAY
NAPLES, FL 34114

DAVID JENKINS
129 LAKESIDE VILLA
DIAMONDHEAD, MS 39525

DAVID JONES
343 COUNTY ROAD 911
ORRVILLE, AL 36767

DAVID MALDONADO
1246 W AVY AVE
ALAMO, TX 78516

DAVID NEHRING
2308 SACIA LANE
HUDSON, WI 54016

DAVID OCKEY
516 PARKWOOD DR.
KILL DEVIL HILLS, NC 27948

DAVID PABON GONZALEZ
1217 NORMAN CHAPEL RD NW
CLEVELAND, TN 37312

DAVID SALDANA
1412 16TH AVE
NASHVILLE, TN 37208

DAVID SPEZZIA
313 STROTHER RD
UNIN, SC 02939

DAVID URIBE
8371 JANET AVE
RIVERSIDE, CA 92503

DAVID URIBE JR
7301 FLORENCE AVE.
DOWNEY, CA 90240

DAVID VEGA JR
1946 WICKLAND DR
LEXINGTON, KY 40505

DAVON LARY
1026 WEST 7TH ST
CHESTER, PA 19013

DECKVREE RODRIGUEZ RAMOS
1875 MONROVIA AVE
COSTA MESA, CA 92627

DELAWARE - DIV. OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE - DIVISION OF UNEMPLOYMENT INSURANCE
4425 NORTH MARKET STREET
WILMINGTON, DE  19802

DELAWARE - DOL DUI TRAINING
4425 NORTH MARKET STREET
WILMINGTON, DE 19802

DELAWARE DEPARTMENT OF LABOR -DUCF
DIV. OF UNEMP. INS.
P.O. BOX 9953
WILMINGTON, DE 19809-0953

DELAWARE DEPARTMENT OF REVENUE
DELAWARE DIVISION OF REVENUE
WILMINGTON, DE 19899-8751

DELAWARE EMPLOYMENT TRAINING FUND
DIV. OF UNEMP. INS.
P.O. BOX 9953
WILMINGTON, DE 19809-0953

DELFINO GARCIA
602 ESTHER BLVD
NACOGDOCHES, TX 75964

DEMARKUS MCCANTS
3610 GREENLEAF LODGE LANE
FRESNO, TX 77544

DEMETROUS WHITE
1009 LA'DAYNE AVE
SELMA, AL 36701

DENILSON ALFARO
15248 68TH CT N
LOXAHATCHEE GROVES, FL 33470

DENIS PINEDA
1106 CHICLE ST
DONNA, TX 78537

DENNIS JACOME
13007 FERRY HILL LN 77013
HOUSTON TX, TX 77013

DENNYS RIVERA PADIN
1087 INMAN RD
MEMPHIS, TN 38111

DERAMES FREEMAN
5100 CYPRESS RD
FAYETTVILLE, NC 28304

DEREK PATER
2622 17TH AVENUE EAST
SPRINGFIELD, TN 37172

DERICK HERNANDEZ-RIVERA
5675 BARNHILL DR APT #82
JACKSONVILLE, FL 32207

DERRICK CLARK
13 ROAD 6405
KIRTLAND, NM 87417

DERVIN COBON VILLATORO
3737 UNIVERSITY AVE
LAUREL, MS 39440

DESHANNON MITCHELL
7656 MELISSA COURT N
JACKSONVILLE, FL 32210

DESTIN PARKER
185 PALMER ROAD
DRY PRONG, LA 71423

DESTINY FLOYD
13745 MEADOW LN.
FLINT, TX 75762

DEUDIEL LOPEZ
222 PINEHAVEN DR.
LAGRANGE, GA 30240

DEVAN COLBERT
509 WEST SLATER ST
BROKEN BOW, OK 74728

DEVIN BRYANT
1309 6TH PL NE
AUBURN, WA 98002

DEVIN FLEISCHER
2436 TULLS CREEK RD
MOYOCK, NC 27958

DEVON GRAVILLE
320 MOHICAN LANE
LAMPE, MO 65681

DEVONTAE JOHNSON
8080 WICLIF CT
JACKSONVILLE, FL 32244

DEWAYNE JOHNHAT
PO BOX 2638
SHIPROCK, NM 87420

DIAMOND PARKER
2505 VASQUEZ PLC
RIVERSIDE, CA 92507

DIAMONDS FORD
4411 SUNBEAM ROAD UNIT 23794
JACKSONVILLE, FL 32257

DIANA CUTTELL
495 RICHMOND ROAD, STE. 100
OTTAWA, ON, CANADA K2A 4B2

DIANE GIRARD
2651 E. DEERSKIN STREET
PAHRUMP, NV 89048

DILLAN JOHNSTON
18910 EUREKA RD.
LINNEUS, MO 64653

DILLON AHERN
652 SUNNY MEADOWS DR NE
RIO RANCHO, NM 87144

DILLON HAMIL
7733 FM 79
SUMNER, TX 75486

DIONDRE WYNN
4264 MAPLEWOOD DR APT 207
DECATUR, GA 30035

DOCUSIGN
221 MAIN STREET, SUITE 1550
SAN FRANCISCO, CA 94105

DOMINIC FERNANDEZ GUTIERREZ
3010 SPINKS RD
SEBRING, FL 33870

DOMINIC RODRIGUEZ
2222 NEWBURY DR
ARLINGTON, TX 76014

DOMINIQUE MUNOZ
1248 S TOWER RD
ALAMO, TX 78516

DOMINIQUE NAPOLEON
989 MONUMENT RD
JACKSONVILLE, FL 32225

DOMINQUE DAVIS
1901 KNIGHTSBRIDGE RD
FARMERS BRANCH, TX 75234

DOMYNIC ELAHEE
11791 ROSE LANE
CINCINNATI, OH 45246

DONALD MILLER
1097 N.STATE ST
HEMET, CA 92543

DONALD ZEPECKI
5600 SAUNDERSVILLE RD
MOUNT JULIET, TN 37122

DONEILLE CHEATHEM
572 E51ST BSMT
BROOKLYN, NY 11203

DONNIE QUINN
845 NEW HOPE RD.
MANCHESTER, TN 37355

DORIAN MITCHELL
3451 RIVERSTONE CT, APT 1013
FT WORTH, TX 76116

DOUGLAS MARTINEZ JR.
970 BROADWAY
CHULA VISTA, CA 91911

DREW HONNELL
807 PATTON ST
CAMDEN, AR 71701

DS SERVICES OF AMERICA, INC
2300 WINDY RIDGE PKWY. SE
ATLANTA, GA 30339-8577

DTE ENERGY
CSC-LAWYERS INCORPORATING SERVICE, RA
2900 WEST ROAD, STE 500
EAST LANSING, MI 48823

47

DTE ENERGY
P.O. BOX 740786
CINCINNATI, OH 45274-0786

DUANE SCOTT
6476 ASA WAY
RIVERSIDE, CA 92509

DUBER PEREZ DE LEON
2802 CLYDE AVE
NEWBERRY, SC 29108

DUSTIN FOIL
9587 COUNTRY ROAD 451
KIRBYVILLE, TX 75956

DUSTIN HOCKENBURY
606 LEE ROAD 412
PHENIX CITY, AL 36870

DWAYNE STEWART
10123 MONTAGUE STREET
TAMPA, FL 33626

DWIGHT CARRERO RAMIREZ
150 TOWER ST
MONTICELLO, GA 31064

DYLAN LEFT
322 ANTRIM STREET
CHARLEVOIX, MI 49720

DYLAN ROSS
504 N HACKBERRY ST
SWEENY, TX 77480

EARNELL BOWERS JR
38445 10TH PL EAST
PALMDALE, CA 93550

EBEN ORTIZ
251 SOUTH O ST
DINUBA, CA 93618

ECAPITAL COMERCIAL FINANCE CORP
JEFFREY DUCLOW
600 TOWNPARK LANE, SUTTE 450
KENNESAW, GA 30144

EDDIE CHILDS
3230 S GESSNER RD APT#1303
HOUSTON, TX 77063

EDDY PULGAR CHINIROS
2287 DUNWOODY CROSSING
ATLANTA, GA 30338

48

EDDY SALDANA HERNANDEZ
649 HILLWARD ST ESCONDIDO, CA 92027
ESCONDIDO, CA 92027

EDDY SANTIZO
1935 HARBOR BAY CT 3
KISSIMME, FL 34741

EDDY VAZQUEZ RODRIGUEZ
3167 ASHWOOD ST
MEMPHIS, TN 38118

EDGAR AVILA GUERRERO
520 SUNRISE AV
ASHEBORO, NC 27203

EDGAR CARRANZA
2005 WESTLAND DR. SW
CLEVELAND, TN 37311

EDGAR COLON RODRIGUEZ
550 GEORGE LN
NEWBERRY, SC 29108

EDGAR GOMEZ
608 FROST WOOD RD
MONONA, WI 53716

EDGAR GONZALEZ FERNANDEZ
4549 STORYTELLING WAY
KISSIMMEE, FL 34746

EDGAR NAVARRETE
3166 MICHAELWOOD DR
BROWNSVILLE, TX 78521

EDGAR PLAZA SIERRA
1370 COMMONWEALT LN
GRAYSON, GA 30017

EDGAR RENTERIA NIETO
2257 SUNRISE POINT ROAD
LAS CRUCES, NM 88011

EDGAR ZAMORA
3200 BAYLOR ST
BAKERSFIELD, CA 93305

EDGARDO RAMIREZ
103 BECK CT
BOONE, NC 28607

EDGARDO RIVERA SANCHEZ
1339 CRESCENT HEIGHTS RD
MARION, OH 43302

EDIN CASTILLO LOPEZ
206 HARMON DR
AUBURN, AL 36832

EDISON CRESPO LORENZO
830 N DONAHUE DR APT 36
AUBURN, AL 36832

EDMUNDO MELENDEZ
1833 GALLINAS RD NE
RIO RANCHO, NM 87144

EDUARDO BARBOZA
605 ADOBE ST
LA FERIA, TX 78559

EDUARDO CIRIZA MONREAL
1572 DANNY BELL RD
ASHEBORO, NC 27205

EDUARDO DELGADO
13812 LA PAT PL #30
WESTMINSTER, CA 92683

EDUARDO LANDA ROMAN
3273 KATHERINE DR
MAGNA, UT 84044

EDUARDO LARRAGA
1411 WASHINGTONIA PALM AVE
SAN JUAN, TX 78589

EDUARDO PERALES ORTIZ
51 S 19TH ST
SAN JOSE, CA 95116

EDUARDO RAMIREZ
1623 E 23 ST.
LOS ANGELES, CA 90011

EDUARDO TORRES BAEZ
535 E BETHANY DR
ALLEN, TX 75002

EDUARDO WALLDEZ
3443 N 72ND DR
PHOENIX, AZ 85033

EDWAN MERCADO TORRES
105 TOBACO LN
ALMA, GA 31510

EDWARD HERNANDEZ
2852 COTTAGE DR
BROWNSVILLE, TX 78521

EDWARD LOPEZ
16313 HUNSAKER AVE
PARAMOUNT, CA 90723

EDWARD MOENOA
152 N STINE RD
BAKERSFIELD, CA 93309

EDWIN FLORES RENOVATO
303 S AUSTIN ST
ALTON, TX 78573

EDWIN RAMIREZ RIVAS
374 FELCH ST
HOLLAN, MI 49424

EFRAIN ARREOLA CORONA
4656 N PROSPECT AVE
FRESNO, CA 93722

EFREM FLEMING
1119 N OSAGE AVE
CLAREMORE, OK 74017

ELADIO WRVES ALVAREZ
712 GARDEN ST
LAKELAND, FL 33805

ELBER MARTINEZ GRANADOS
807 EMIL AVE
FORT PIERCE, FL 34982

ELDO QUIROGA JR
3703 AZUL ST
MISSION, TX 78574

ELEJO PEREZ DOMINGO
811 MCARTHUR VLD
WARNER ROBIND, GA 31093

ELI HERNANDEZ
13402 TALL PALM APTO 204
RIVERVIEW, FL 33578

ELIANA GUERRERO
7335 LYDIA AVE.
RIVERSIDE, CA 92504

ELIANDRYS RODRIGUEZ PIRELA
10238 FALCON PARC BLVD APTO 101
ORLANDO, FL 32832

ELIAS LOPEZ
15718 QUINTERO PL
BAKERSFIELD, CA 93314

ELIDIA ACUNA
15100 N MILE 6 W
WESLACO, TX 78599

ELIJAH RUTHERFORD
105 BOOKER ST
BROKEN BOW, OK 74728

ELIOT SANTANA NAZARIO
JARED LN 165
DAYTON, TN 37321

ELISA VASQUEZ
515 E ELM ST
TAFT, TX 78390

ELISABETH RODRIGUEZ
248 FLORA ST SOUTH
BIRMINGHAM, AL 35211

ELIZABETH ELIAS
105 COOSAW COURT
LEESBURG, GA 31763

ELIZABETH ESPINO
1213 W EUCLID AVE
EL CENTRO, CA 92243

ELIZABETH FRESONKE
122 GAYOSO AVE
MEMPHIS, TN 38103

ELIZABETH GARCIA CAMPOS
1319 N CENTRAL ST
ENID, OK 73701

ELIZABETH ULLOA
802 E PINE ST. 21
SANTA ANA, CA 92701

ELKIN SANCHEZ GONZALEZ
2800 HERRINGTON WOODS CT
LAWRENCEVILLE, GA 30044

ELLIS ARIZA
13805 DOTY AVE
HAWTHORNE, CA 90250

ELVA SALINAS-PAZ
504 TAYLOR ST
RIVERSIDE, NJ 08075

ELVIN MIDDLETON JR.
613 JENKINS ST.
BREWTON, AL 36426

EMANUEL HERNANDEZ VEGA
150 HARRISON RD
FOREST, MS 39074

EMILIO ACOSTA
87208 S SAN JOSE ST
PHARR, TX 78577

EMILIO RAMIREZ DIAZ
2624 MEADOW RIDGE
BROWNSVILLE, TX 78526

EMMA FELICIANO RIVERA
2840 CARROLL AVE SE
CLEVELAND, TN 37323

EMMANUEL ALONSO
9714 ALASKA RD
BROWNSVILLE, TX 78521

EMMANUEL GONZALEZ TORRES
5110 LINDAR DR
NASHVILLE, TN 37211

EMMANUEL HERNANDEZ VEGA
970 PERRYVILLE RD LOT 23
SPRINGFIELD, KY 40069

EMMANUEL O'KEEFE
54 PLYMOUTH ST
DUXBURY, MA 02050

EMMANUEL SEDA PEREZ
2505 E 37TH ST.
SAN DIEGO, CA 92154

EMMANUEL VILLATORO ORDONEZ
6567 JUPITER GARDENS BLVD APT 12
JUPITER, FL 33458

EMPLOYMENT DEVELOPMENT DEPT
WAGE GARNISHMENT
EMPLOYMENT DEVELOPMENT DEPT.
SACRAMENTO, CA 95798-9056

EMPLOYMENT DEVELOPMENT DEPT
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA , CA 95741-1328

ENCARNACION OSUNA LIZARRAGA
6475 ATLANTIC AVE SPC 210
LONG BEACH, CA 90805

ENCOMPASS, LLC
4829 EAST BELTLINE NE
GRAND RAPIDS, MI 49525

ENMANUEL SUAREZ SANCHEZ
1475 FOREST HILL BLVD
WEST PALM BEACH, FL 33406

ENRIQUE CASTREJON DELGADO
319 SE 3RD ST.
ANADARKO, OK 73005

ENRIQUE DE LEON MELENDEZ
409 MORNINGSIDE RD #12
BROWNSVILLE, TX 78521

ENRIQUE DELGADO JR
4213 SILBURY RD
RICHMOND, VA 23234

ENRIQUE GALVAN
3712 RENATA DR
BROWNSVILLE, TX 78521

ENRIQUE ORTUNO TORRES
3803 PAOLA ST APT #4
EDINBURG, TX 78541

ENVIROMASTER
PO BOX 12350
CHARLOTTE, NC 28217

ERASMO PARRA JR
538 JAGUAR DR
ALAMO, TX 78516

ERIC BARLOW
13042 HUNTINGTON WOODS AVE
SPRING HILL, FL 34609

ERIC HALL
3198 CLIFTON FARM DR
DECATUR, GA 30034

ERIC KAPSNER
1024 12TH STREET NW
GRAND RAPIDS, MI 49504

ERIC KEENER
117 HWY.309 S.
BYHALIA, MS 38611

ERIC MITCHELL
2406 COLLINS STREET
ORANGE, TX 77630

ERIC MURPHY
1702 DEVIL LANE
WOODBRIDGE, VA 22192

ERIC YBARRA
142 VICTORY CIRCLE
SAN BENITO, TX 78586

ERICK BANUELOS JUAREZ
11515 HERITAGE DR
ATLANTA, GA 30228

ERICK FAJARDO
3107 CROSS VALLEY RD
KNOXVILLE, TN 37917

ERICK GONZALEZ
2251 ATHENS ST
BROWNSVILLE, TX 78521

ERICK GONZALEZ AVALOS
362 7TH ST APT.F
IMPERIAL BEACH, CA 91932

ERICK MORALES OLIVERA
347 CROSSON ST
NEWBERRY, SC 29108

ERICK OCHOA MORALES
5757 AVE 397
DINUBA, CA 93618

ERICO IRBY
560 COUNTY ROAD 123
ORRVILLE, AL 36767

ERIK MARRERO CANCEL
3136 WINGATE TER#B
INDIANAPOLIS, IN 46235

ERNEST TACKETT
P.O. BOX 531
DAVENPORT, OK 74026

ERNESTO COLLADO SUAREZ
3715 SW 91 ST AVE
MIAMI, FL 33165

ERNESTO ESPINOZA JR
2818 SUNFLOWER DR
DONNA, TX 78537

ERNESTO GUTIERREZ
4106 3RD AVE N GREAT FALLS MT 59405
GREAT FALLS, MT 59405

ERNESTO MARTINEZ
2811 TEALFORD DR
DALLAS, TX 75228

ERNESTO SANCHEZ JR
3010 CURTIS DR
LAKE HAVASU CITY, AZ 86404

ERNIE BLANCO
722 E WASHINGTON ST
WESLACO, TX 78599

EROS VILLARREAL
4516 CARROL RD
MISSION, TX 78574

ERWIN VEANY CASTILLO LOPEZ
206 HARMOND DR
AUBURN, AL 36832

ESTALIN PEREZ DELGADO
7506 CLAREWOOD DR
HOUSTON, TX 77036

ESTEBAN IRIZARRY CAMACHO
7538 NOAH REID RD
 CHATTANOOGA, TN 37416

ESTEBAN LOPEZ
505 BOCA CHICA BLVD
BROWNSVILLE, TX 78520

ESTEBAN TORRES DIAZ
2201 DUNLAP ST. LOT 18
NORTH CHARLESTON, SC 29406

ESTEVAN MELENDEZ
1019 WATERFALL DR. NE
RIO RANCHO, NM 87144

EUGENIO ACEVES DIAZ
4497 S BERRY PICK
MEMPHIS, TN 38141

EUGENIUS DWORCZYK CALDERA
11703 IVY FLOWER LOOP
RIVERVIEW, FL 33578

EULISES ALVAREZ UGANDO
199 NORMANDY DR
TAVERNIER, FL 33070

EUNEKA TOWER
124 COUNTY ROAD 815
ORRVILLE, AL 36767

EUSEBIO MARTINEZ LOPEZ
111 VALLEY FORGE WAY
DALTON, GA 30721

EUSEBIO MIRANDA
5672 CHRYS ST
POWDER SPRINGS, GA 30127

EUSTACIO SANCHEZ  MATA
7046 SAN MARCUS ST
PARAMOUNT, CA 90723

EVELYN CRUZ TIRADO
1393 SAN BERNARDINO RD
UPLAND, CA 91786

EVELYN OSUNA OLVERA
402 ARTHUR DRIVE
ALAMO, TX 78516

EVERETT WALKER
3528 NW US HIGHWAY 129
JASPER, FL 32052

EYON BAKER
1429 NE 10TH STREET
OKLAHOMA CITY, OK 73117

EZEKIAL MARROQUIN JR
521 E. ELM ST
TAFT, TX 78390

EZEL LEAVY JR
4503 YEARLING CT
ORLANDO, FL 32818

F REGO CORRETORES SEGUROS SA
AV. DA REPÚBLICA 740, 2.º SALA 23-26
APT. 439, 4431-967 V.N. GAIA
MAFAMUDE, PORTUGAL 4430-444

FABIAN MARRERO GONZALEZ
347 CROSSON ST
NEWBERY, SC 29108

FARPROTEC
RUA LAMEIRO NR. 605
OLIVEIRA DO DOURO - VILA NOVA, PORTUGAL 4430-444

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286

FEDERICO RODRIGUEZ PRECIADO
28858 FM 1847
LOS FRESNOS, TX 78566

FEDERICO RODRIGUEZ TINAJERO
4523 W. MAIN ST
MORGANSTOWN, NC 28655

FEDERICO SANCHEZ
302 W SAN ANGELO
ALAMO, TX 78516

FELIBERTO RUIZ VARGAS
3631 WINGATE TER. #B
INDIANAPOLIS, IN 46235

FELIPE AQUINO
8318 DOYLE SPRINGS
LITTLE ROCK, AR 72209

FELIPE DELGADO
2106 E 32ND ST KEARNEY NE
KEARNEY, NE 68847

FELIPE GUTIERREZ
6808 FRUIT FLOWER AVE.
LAS VEGAS, NV 89130

FELIPE HERNANDEZ
1438 CLEVELAND ST
BROWNSVILLE, TX 78521

FELIPE LOPEZ CORRAL
8234 ACKLEY ST
PARAMOUNT, CA 90723

FELIPE MEJIAS VELAZQUEZ
4710 S VETERANS BLVD APT #726
EDINBURG, TX 78542

FELIX GUTIERREZ
3801 HARVARD DR
BAKERSFIELD, CA 93306

FELIX PONCE JAUREQUI
14042 CR 393
TYLER, TX 75708

FELIX REYES COLLAZO
150 TOWER ST.
MONTICELLO, GA 31064

FELIX RODRIGUEZ ROMAN
327 DAWSON LANE NW
NEW PHILADELPHIA, OH 44663

FERMIN DE ANDA
1984 ADDISON WAY
LOS ANGELES, CA 90041

FERNANDO ARAIZA
4361 MISSION BLVD. #36
MONTCLAIR, CA 91763

FERNANDO CIRIZA ESQUIVEL
113 CECIL DR
WINSTON SALEM, NC 27105

FERNANDO ESCOBEDO JR
701 S 4TH AVE
EDINBURG, TX 78539

FERNANDO PEREZ NAVA
1635 KESWICK PL DR
LAWRENCEVILLE, GA 30043

FERNANDO SOTO
133 LAWTON LN
BOLINGBROOK, IL 60440

FERNANDO TARAZONA PEREZ
1528 PORTER ST
BATESVILLE, AR 72501

FERNANDO URBINA
800 E. HERB DR.
PHARR, TX 78577

FERRELLGAS
7500 COLLEGE BLVD # 1000.
OVERLAND PARK, KS 66210

FERRELLGAS
PO BOX 173940
DENVER, CO 80217

FIDEL ANTUNA
65 W NORMAN AVENUE
LOS ANGELES, CA 91007

FIDEL REYES ORDONEZ
542 WEST 7TH STREET
PLAINFIELD, NJ 7060

FILEMON TORRES DIAZ
2201 DUNLAP ST LOT 18
CHARLESTON, SC 29406

FILIBERTO PATLAN
667 ELLOR DR
SAN ANTONIO, TX 78228

FLORENCIO ARCE
200 W SAN DIEGO ST.
SAN JUAN, TX 78589

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0135

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0011

FRANCISCO AROZENA
6404 TABITHA CIR.
BROWNSVILLE, TX 78521

FRANCISCO CARABALLO PACHECO
2920 J MACK CIRCLE SW
CLEVELAND, TN 37311

FRANCISCO CASTILLO REYES
2802 CLYDE AVE
NEWBERRY, SC 29108

FRANCISCO COLUMBIE
3984 W 11 LN
HEALEAH, FL 33012

FRANCISCO GONZALEZ
6733 72ND ST
PARAMOUNT, CA 90723

FRANCISCO LAMBERTY PEREZ
795 BROWN AVE
CLEVELAND, TN 37311

FRANCISCO MEDINA
206 S 4TH AVE
LANETT, AL 36863

FRANCISCO MORONES
282 ANDERSON CO. RD. 2232
PALESTINE, TX 75803

FRANCISCO RODRIGUEZ
17676 ROYAL COACH
CONROE, TX 77306

FRANCISCO RODRIGUEZ OJEDA
199 OAK TREE LOOP
MILBROOK, AL 36054

FRANCISCO SOTO SANTIAGO
452 CLAY BACKER RD NW
CLEVELAND, TN 37311

FRANCISCO TORRES
6501 MEYER WAY
MCKINNEY, TX 75070

FRANCISCO ZUNIGA
617 STARR AVE
PHARR, TX 78577

FRANCLI LOPEZ HERNANDEZ
9380 103RD STREET 123
JACKSONVILLE, FL 32210

FRANCO ORTIZ
101 BAUCH ST
LAGRANGE, GA 30241

FRANK NANEZ
4433 N.101ST AVE.
PHOENIX, AZ 85037

FRANKIE APONTE MENDEZ
73 POOLE RD
LA GRANGE, GA 30240

FRANKLIN GOMEZ MARTINEZ
425 COVINGTON ST
CULPEPER, VA 22701

FREDDY OSUNA
6475 ATLANTIC AVE
LONG BEACH, CA 90805

FREDERICK OVERBY
4302 TREE TERRACE PKWY
AUSTELL, GA 30168

FREEMAN CONEY IV
7313 SEENA CT
ORLANDO,, FL 32835

FREISLYN CUEVAS CASTILLO
9201 88 AVE
QUEEN, NY 11421

FULLY PROMOTED GRAND RAPIDS
VICENTE ROJAS
6161 28TH STREET SE SUITE 7
GRAND RAPIDS, MI 49546

GABINO TOMAS LUCAS
4046 CAMELOT LN # 4
MEMPHIS, TN 38118

GABRIEL ALVAREZ-CORIA
608 FROST WOODS RD
MONOMA, WI 53716

GABRIEL BERRIOS
568 MANDARINE LANE
BROWNSVILLE, TX 78521

61

GABRIEL FLORES
1108 CLIFFVIEW CIRCLE
GRAY, TN 37615

GABRIEL MERCADO RUPIZA
199 OAK LOOP
MILLBROK, AL 36054

GABRIEL MONTEITH
26 THURSTON ST SW
WYOMING, MI 49548

GABRIEL MORALES
2245 HOUGH RD LOT#11
FLORENCE, AL 35630

GABRIEL RODRIGUEZ FERRER
3809 CHARTESTON DR
CLEVELAND, TN 37312

GABRIEL RODRIGUEZ RIVERA
181 IOWA AVE APT 5
DAYTON, TN 37321

GABRIEL TREVINO
722 EAST WASHINGTON ST
WESLACO, TX 78599

GALLAGHER BASSETT
 5763 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

GARVIN ANTROBUS
1127 FAIR ST
ATLANTA, GA 30314

GENAR VILLATORO ESCOBAR
6575 JUPITER GARDENS BLVD
JUPITER, FL 33458

GENARO CAVAZOS
4412 HARMONY LANE
EDINBURG, TX 78542

GEORGE COX
13290 KENDYN DR NE
CEDAR SPRINGS, MI 49319

GEORGE KREMER
141 MOHAWK CIR
SUPERIOR, CO 80027

GEORGE MCALMAN
3875 SHELLEY DR.
MOBILE, AL 36693

GEORGE RIVERA
4634 COTTON DRIVE
MEMPHIS, TN 38118

GEORGIA DEPT. OF LABOR
SUITE 752, SUSSEX PLACE
ATLANTA, GA 30303-1751

GEORGIA DEPT. OF REVENUE
PROCESSING CENTER
ATLANTA, GA 30374-0397

GEORGIA DEPT. OF REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA 30345

GEORGIE MARCIAL
4957 SW 90TH PL
OCALA, FL 34476

GEORGY RODRIGUEZ
15411 NW 31ST AVE
OPA LOCKA, FL 33054

GEOVANNY NAZARIO LOPEZ
1104 GEORGETOWN RD NW
CLEVELAND, TN 37311

GERARD GALLARDO
2356 PERU ST
LOS ANGELES, CA 90039

GERARDO CANALES JUAREZ
514 MCDAVITT BLVD
BROWNSVILLE, TX 78520

GERARDO GARCIA
909 BRAZOS ST
GLIDDEN, TX 78943

GERARDO GUZMAN CENICEROS
3108 SENTIMENTAL CT
NORTH LAS VEGAS, NV 89031

GERARDO HERNANDEZ
644 SNEAD CIRCLE
WEST PALM BEACH, FL 33413

GERARDO JIMENEZ
9451 ALDER AVE
FONTANA, CA 92335

GERARDO LUGO MARTINEZ
1422 SPRING PLACE RD SE
CLEVELAND, TN 37311

GERARDO MACIAS GONZALEZ
1111 MORNINGSET RD
SAN JUAN, TX 78589

GERARDO MACIAS SANCHEZ
214 S 7TH ST APT 8
DONNA, TX 78537

GERARDO RODRIGUEZ
2114 SOLAR DRIVE
MISSION, TX 78574

GERMAN GUILLENT MORENO
208 TREERIDGE PARKWAY
ALPHARETTA, GA 30022

GERMAN LOPEZ PEREZ
815 MONA LANE
LAGRANGE, GA 30240

GERMAN VELASQUEZ MORALES
1391 SW DESERT OAK DR
HERMISTON, OR 97838

GERSON ORDONEZ PEREZ
560 WEST FRONT ST
PLAINFIELD, NJ 07060

GEYNER MARTINEZ VILLATORO
3100 ORCHID DR NW
CLEAVLAND, TN 37312

GIL ALBERTO CARRERO RIVERA
248 FLORA STREET SOUTH
BIRMINGHAM, AL 35211

GIL FREDDIE HERNANDEZ NIEVES
168 WILLOW RD
DAYTON, TN 37321

GILBERT GRANT
706 HILL ST
LAGRANGE, GA 30241

GILBERT VALDIVIA
1250 BUSHY TAIL TRAIL
SAN JACINTO, CA 92583

GILBERTO CANO
1934 RIVER BEND DR
MISSION, TX 78572

GILBERTO ORTIZ JR
1006 NEW MEXICO ST
PALMHURST, TX 78573

GILBERTO SOSA MEDINA
8220 AIRLINE DR
HOUSTON, TX 77037

GILDARDO GONZALEZ JR.
4650 BOWIE RD. APT 326
BROWNSVILLE, TX 78521

GIOVANNI MENDOZA RAMOS
2238 OLD GRAYSVILLE
DAYTON, TN 37321

GIOVANNNIE HERNANDEZ CASSANOVA
730 BRADMEYER DR
DAYTON, TN 37321

GIOVANNY ALAMEDA
110 RAY ST
COOSADA, AL 36020

GLADYS MADRIGAL MARTINEZ
1409 N AVE
DONNA, TX 78537

GLOBALGIVING
1 THOMAS CIRCLE, STE 800
WASHINGTON, DC 20005

GLORIA HERNANDEZ
2322 N FLORA AVE
PEORIA, IL 61604

GRACE BOISVERT
86 CROSS ST
UXBRIDGE, MA 01569

GRAINGER
W.W. GRAINGER
MW H11
PALATINE, IL 60038-0001

GRAINGER
DEPT 887007658
PALATINE, IL 60038-0001

GRAINGER
ILLINOIS CORPORATION SERVICE CO, RA
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

GRECHAR AQUINO-RODRIGUEZ
490 BRATMEYER DRIVE
DAYTON, TN 37321

DocuSign Envelope ID: B5A46850-1896-4482-AD94-DB4A611652AD

GREENSHADES
7020 AC SKINNER PARKWAY, SUITE 100
JACKSONVILLE, FL 32256

GREGOR VOGRINCIC
2252 SEAVIEW AVENUE
HONOLULU, HI 96822

GREGORIO BOCANEGRA JR.
4779 ALICIA CIRCLE
BROWNSVILLE, TX 78526

GREGORIO JARAL JR
14801 DELMAR ST
DADE CITY, FL 33525

GREGORY THURMOND
3926 IRON MOUNTAIN CIRCLE
JURUPA VALLEY, CA 92509

GUADALUPE (MIKE VASQUEZ
515 E ELM ST
TAFT, TX 78390

GUADALUPE CALDERON OBESO
4015 E BRENTWOOD AVE
FRESNO, CA 93703

GUILLERMO GARCIA JR
1313 CRAWFORD ST
WAYNESBORO, MS 39367

GUMARO ZARATE JR
4412 HARMONY LANE
EDINBURG, TX 78542

GUNNAR ALDEN
814 DELMAR PL
EUGENE, OR 97401

GUSTAVO CASTILLO JR
3084 VANESSA DR
BROWNSVILLE, TX 78526

GUSTAVO LARA OLIVARES
8306 CONIFER RD
DENVER, CO 80221

GUSTAVO MARQUEZ
417 VANCLUSE BAY DR
BAKERSFIELD, CA 93307

GUSTAVO PEREZ
915 STICHMAN AVE
LA PUENTE, CA 91746

GUSTAVO PINEDA
464 BOXWOOD AVE
TULARELOS ANGELES, CA 93274

GUSTAVO SANCHEZ
7872 INVERNESS DR
NEWARK, CA 94560

GUSTAVO SANCHEZ
800 CONTINENTAL DRIVE
BROWNSVILLE, TX 78520

GUSTAVO SANCHEZ MONTALVO
6259S NORCROS TUKER RD
ATLANTA, GA 30084

GUSTAVO SAUCEDO
326 N CITRUS AVE
VISTA, CA 92084

HANNA ROSS
7053 SONYA DR
NASHVILLE, TN 37209

HANNAH DIEHL
2433 KENNEDY COURT
FRANKLIN, TN 37064

HAROLD SAMUEL
3772 CROWN POINT RD
JACKSONVILLE, FL 32257

HARRY MONTALVO SANTANA
204 S 2ND ST
WARNER ROBINS, GA 31088

HARRY MONTALVO-ECHEVARRIA
PO BOX 775
PECOS, TX 79772

HARRY VELASQUEZ GARCIA
2245 DOUBLEGROVE ST
WEST COVINA, CA 91790

HAYDE VACA SOTO
1459 19TH ST SE
CLEVELAND, TN 37311

HEATHER APODACA
12277 SAGE VIEW
POWAY, CA 92064

HEBER TEJADA
2368 MONTROUSE AVE
WINSTON SALEM, NC 27105

HECTOR CASTILLO
4114 BLUFF OAK ST
NACOGDOCHES, TX 75964

HECTOR CASTRO
5384 HORSESHOE TRL #7
MEMPHIS, TN 38115

HECTOR COLLADO MORALES
2806 E 39TH ST
CHATTANOOGA, TN 37407

HECTOR CORONADO
2644 OLD PORT ISABEL RD
BROWNSVILLE, TX 78521

HECTOR CUEVAS RIVERA
37 E. BEVERLY AVE APT 1
PONTIAC, MI 48340

HECTOR GONZALEZ BALDERAS
900 S SANTA FE ST #19
DEMING, NM 88030

HECTOR LEDEE FELICIANO
412 ANDREWS ST
VIENNA, GA 31092

HECTOR LEMUS RANGEL
2511 NE 27TH ST
HICKORY, NC 28601

HECTOR MALDONADO JR
2644 LD PORT ISABEL RD
BROWNSVILLE, TX 78521

HECTOR MALDONADO MARQUEZ
124 FM 2943
HEREFORD, TX 79045

HECTOR MARTINEZ
7011 GINA AVENUE
DONNA, TX 78537

HECTOR MENDEZ DE LA PAZ
1320 MONTROSE BLVD
HOUSTON, TX 77019

HECTOR PEREZ ALVARES
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

HECTOR ZARAGOZA ALICEA
12518 US HWY 259
NAGADOCHES, TX 75965

HECTOR ZUNIGA
1201 E MOORE RD #18
PHARR, TX 78577

HEIKER CASTILLO TOVAR
2122 GEORGETOWN ST
KATY, TX 77493

HENRI GARRIDO JUAREZ
276 DUER ST
NORTH PLAINFIELD, NJ 7060

HENRY MADRID
2005 HARVARD DR
JACKSONVILLE, TX 75766

HERC RENTALS
27500 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134

HERIBERTO RODRIGUEZ TORRES
1422 SPRING PLACE RD SE
CLEVELAND, TN 37311

HERLINDA PENA
2736 VETERANS MEMORIAL PKWY
LANETT, AL 36863

HERLINDO MARTINEZ GARCIA
227 NEWPORT STREET NW
CHARLESTON, TN 37310

HERNAN SOCIAS LEGRA
2385 NW 11TH ST APTC20
MIAMI, FL 33125

HESTER MARTIN
14906 WESTPARK
HOUSTON, TX 77082

HEWDYS MOSQUEA
1205 NELSON ST
ALLENTOWN, PA 18109

HILTI INC.
JESSICA KINNEY
PO BOX 70299
PHILADELPHIA, PA 19176-0299

HILTI, INC.
P.O. BOX 70299
PHILADELPHIA, PA 19176-0299

HIRAN FLORES HUERTA
3234 HAWTHORNE PATH
BRASELTON, GA 30517

HIRERIGHT  SOLUTION INC
PO BOX 847783
DALLAS, TX 752847783

HOLLY SALINAS
1600 W 50 DR
PLEASANT LAKE, IN 46779

HORLANDO DE LEON
1314 SPRING ST
EDINGURG, TX 78542

HR PARTNER CONSULTING LLC

6405 RAPIDFALL DRIVE NE
BELMONT, MI 49306

HR PROTECCAO SA
CRUZINHA Û FONTE DO CHIIO
MANGUALDE, PORTUGAL 3534-909

HR PROTECCAO SA
ZONA IND. DO SALGUEIRO
CRUZINHA-FONTE DO CHAO, PEDRELES, PORTUGAL MANGUALDE, VISEU 3530-259

HUGH ERNANDEZ
562 STARBOARD RD NW
SHALLOTTE, NC 28470

HUGO BOTELLO
8040 MCKINLEY AVE
PARAMOUNT, CA 90723

HUGO MELENDEZ
6601 EUCALYPTUS DRIVE SPACE 305
BAKERSFIELD, CA 93306

HUGO PEREZ PEREZ
2220 DEVONPORT,DR. APT. J89
LEXINGTON, KY 40504

HUGO ROBLES
208 SAN VICENTE ST
ALAMO, TX 78516

HUMBERTO DIAZ TOSCANO JR
9163 CAMULOS AVE
MONTCLAIR, CA 91763

HUMBERTO GUERRA CASTANEDA
1475 FOREST HILL BLVD
WEST PALM BEACH, FL 33406

HUMBERTO MACIAS VAZQUEZ
2003 DIAMOND ST
DONNA, TX 78537

HUMBERTO MENDOZA CORONA
109 W. VINE ST
VISALIA, CA 93291

HUNTER HOSKINS
1131 VINE STREET
NEWPORT, KY 41071

IAIN PICKRON
9984 SW CTY RD 392
KINARD, FL 32449

IGNACIO LUNA JR
1005 DEWBERRY CIRCLE
WESLACO, TX 78596

IGNACIO RODRIGUERA
3530 PERCY ST.
LOS ANGELES, CA 90023

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19028
SPRINGFIELD, IL 627949028

ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY
PO BOX 19299
SPRINGFIELD, IL 627949299

IMI INSURANCE
THE CORPORATION TRUST COMPANY, RA
CORPORATION TRUST CENTER / 1209 ORANGE ST.
WILMINGTON, DE 19801

IMI INSURANCE
6TH FLOOR CGI TOWER, WARRENS
ST.MICHAEL, BARBADOS BB22026

IMI INSURANCE
1026 BROADWAY STREET
HAMILTON, IL 62341

IMPLECHO
W 239 N 2890 PEWAUKEE ROAD
PEWAUKEE, WI 53072

INDEED
DEPT 2652
DALLAS, TX 753122652

INDIANA DEPARTMENT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 462061028

INDIANA DEPT. OF WORKFORCE DEVELOPMENT
10 N. SENATE AVE
INDIANAPOLIS, IN 462042277

INDUSTRIAL CONTROL
9267 RILEY ST
ZEELAND, MI 49464

INGRAM MICRO INC.
3351 MICHELSON DRIVE, SUITE 100
IRVINE, CA 92612

INGRAM MICRO INC.
1759 WEHRLE DRIVE
WILLIAMSVILLE, NY 14221

INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO 64121-9236

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

IOWA DEPARTMENT OF REVENUE
WITHHOLDING TAX PROCESSING
PO BOX 10411
DES MOINES, IA 50306-0411

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA 503190209

IPFS CORPORATION
PO BOX 32144
NEW YORK, NY 10087-2144

IRA BOLES
3510 RICHARDSON RD.
INDEPENDENCE, KY 41051

IRAY LEGRA BORGES
315 E 15TH ST
HIALEAH, FL 33010

IRMA SANCHEZ
1143 RED OAK CT NW
CORYDON, IN 47112

IRVING AYALA
490 BRADMEYER RD
DAYTON, TN 37321

ISAAC HERNANDEZ LUCIANO
2430 HIGGINS DR APT. B
BROWNSVILLE, TX 78521

ISAAC LOPEZ NAVA
216 LEE AVE
LEBANON, KY 40033

ISAAC SAENZ
11420 W 26TH ST UNIT C
ODESSA, TX 79763

ISAAC SOSOL-CHAPAN
723-F GREENHAVEN DRIVE
GREENSBORO, NC 27406

ISAIAH EDWARDS
17361 NW 7TH AVE APT 103
MIAMI GARDENS, FL 33169

ISAIAH ESPINOZA
2721 BAGLEY
ODESSA, TX 79764

ISAIAH STILWELL
287 SHANNON CT
FLORENCE, KY 41042

ISCI - INTERNATIONAL SUPPLY CHAIN INSTALLERS UNIP. LDA
 IMI PORTUGAL
RUA ANTÓNIO CHAMPALIMAUD, LOTE 1
LISBOA, PORTUGAL 1600-514

ISIDORO CASTILLO
10 WHITING ST
LA GRANGE, GA 34241

ISIDRO SALDIVAR
1402 RANGERVILLE RD
HARLINGEN, TX 78550

ISMAEL SALAZAR JR
5531 N FM 493
DONNA, TX 78537

ISMAEL SANTIAGO PEREZ
1401 RUSTIC DR NW
CLEVELAND, TN 37312

ISN SOFTWARE DBA ISNETWORLD
CORPORATION SERVICE COMPANY, RA
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

ISNETWORLD
PO BOX 841808
DALLAS, TX 75284-1808

ISO

ISRAEL ESTRADA
156S ROUTIERS AVE
INDIANAPOLIS, IN 46219

73

ISRAEL VASQUEZ JR.
203 CEDAR AVENUE
SEAFORD, DE 19973

ISSEL MARTINEZ
7803 SOUTH NEW BRAUNFELS APT 14208
SAN ANTONIO, TX 78235

IT WEAPONS, A DIV OF
KONICA MINOLTA CANADA LTD.
1-7965 GOREWAY DRIVE
BRAMPTON, ON, CANADA L6T 5T5

IVAN BRACAMONTE MORENO
3303 N LAKEVIEW DR APT 3204
TAMPA, FL 33618

IVAN DIAZ
722 COUNTRY PLACE DR.
HOUSTON, TX 77079

IVAN DIAZ-BENITEZ
1024 NE 26TH ST
BELLE GLADE, FL 33430

IVAN GALLARDO HERNANDEZ
300 SEQUOYAH DR NE
FORT PAYNE, AL 35967

IVAN PACHECO-SAUCEDO
5784 AVE 397
DINUBA, CA 93618

IVAN PIETRI PADRO
11 BLACKWELL CT APT, A
FAIRFIELD, OH 45014

IVAN ROBLES
147 CALAIS DR
MAUMELLE LITTLE ROCK, AR 72113

IVAN SANCHEZ
7412 W CALLE LERDO
TUCSON, AZ 85757

IVAN SOLIS
403 RANCHO VIEJO BLVD
BROWNSVILLE, TX 78526

IVANY RAMIREZ
1371 64TH AVE
OAKLAND, CA 94621

IZAIAH LAUREL
3102 STUART DR
EDINBURG, TX 78539

J JESUS VELAZQUEZ PLACENCIA
1411 WOODBRIDGE DR
ROUND BEACH, IL 60073

J&E CONVEYOR SERVICES
5869 SILVERIA ST
EASTVALE, CA 92880

JAAON MCGHEE
1143 SPEARING STREET
JACKSONVILLE, FL 32206

JABARI HILL
1107 Y CAMP RD
PORT GIBSON, MS 39150

JACE MILLER
24194 STATE HWY 144
SMITHVILLE, OK 74957

JACKSON LEWIS P.C
90 STATE HOUSE SQUARE
HARTFORD, CT 6103

JACKSON LEWIS P.C
REGISTERED AGENT SOLUTIONS, INC., RA
2138 SILAS DEANE HIGHWAY, SUITE 101
ROCKY HILL, CT 06067

JACOB COVINGTON
2000 STONEY CREEK CT
CLARKSVILLE, TN 37040

JACOB HODGES
23036 HWY H
LEBANON, MO 65536

JACOB HURT
10021 S SHERIDAN RD
TULSA, OK 74133

JACOB MARTINEZ
510 NW 107 AVE #1
MIAMI, FL 33172-3822

JACOB SIMPSON
2208 PRATHER BRIDGE RD
TOCCOA, GA 30577

JACOB STUTZMAN
P.O. BOX 78
LINDEN, TN 37096

JACOB TIPTON
1825 CLAYTON DRIVE
CHATTANOOGA, TN 37421

JACOB TOWE
8720 NEW CHAPEL
SPRINGFIELD, TN 37172

JACOB WALKER
13220 VALLEY FORGE CIR
BALCH SPRINGS, TX 75180

JACQUARIUS PERKINS
287 PEARL TABB RD
MARION, AL 36756

JACQUEKEEM COOPER
54 PROVIDENCE DR
CINCINNATI, OH 45014

JAIME CORNIER NADAL
1699 MARKET ST
SAN FRANCISCO, CA 94103

JAIME CORONA VACA
102 BROWN CT
BEREA, KY 40403

JAIME DEL OLMO
3984 W. 11 LN
HIALEAH, FL 33012

JAIME GARZA
POBOX 75
CASTROVILLE, TX 78009

JAIME RAMIREZ
15655 MARKET HILL
SAN ANTONIO, TX 78254

JAIME TREVINO
1827 DAN STREET
BROWNSVILLE, TX 78521

JAIRO LOPEZ
2125 N CATHERWOOD AVE
INDIANAPOLIS, IN 46219

JAIRO RESTREPO VARGAS
108 WAVERLY WAY
LAGRANGE, GA 30240

JAIROD JOHNSON
1109 FULTON STREET WEST
GRAND RAPIDS, MI 49504

JAMES BALDWIN VON BRUNOW
48 IVY LANE
WHITINSVILLE, MA 1588

JAMES CASSIDY
109 MIMOSA LN
WASHINGTON, IL 61571

JAMES DAVIS JR
110 HERITAGE DR
WALNUT COVE, NC 27052

JAMES ELLIS JR
24846 96TH AVE S
KENT, WA 98030

JAMES HANSON
143 PRIVATE ROAD 52042
PITTSBURG, TX 75686

JAMES KERVITIS
411 MINERSVILLE ST
SELTZER, PA 17974

JAMES LEWIS III
35120 DUCKPOND CT
CALLAHAN, FL 32011

JAMES MOHAMMED
1260 WASHINGTON STREET
CORTLANDT MANOR, NY 10567

JAMES MOORE
955 HIGHTOWER TR
OXFORD, GA 30054

JAMES PEOPLES II
5525 STONEHAVEN DR
STONE MTN, GA 30087

JAMES POWELL
917 COLUMBIA AVE
BENTON, AR 72015

JAMES RAINEY
179 ROYAL OAKS BLVD
FRANKLIN, TN 37067

JAMES RANKIN
717 SONESTA DR
HARLINGEN, TX 78550

JAMES STOKES
2266 TERRELL PL
ROCK HILL, SC 29732

JAMES WILLIAMS
141 RAYBON LOOP
DODSON, LA 71422

JAMES YOUNG
8113 GARFIELD BLVD
GARFIELD HEIGHTS, OH 44125

JAMESON RHODES
47250 LEXINGTON
MACOMB, MI 48044

JAMIE PILANTZ
21760 GATES AVE
FARIBAULT, MN 55021

JAMIE RAY ALVARADO
205 GARLAND DR
SEVEN SPRINGS, NC 28578

JAMISON NELSON
107 W 2ND ST
LELAND, MS 38756

JAN LITZIN
BOX 2635
WINDOW ROCK, AZ 86515

JARED TAYLOR
500 VILLAGE DR.
AURBURN, AL 36830

JARVIS BAXTER
2031 CALJON RD
JACKSONVILLE, FL 32207

JASAN HERRERA LIZAMA
149 VALLEY VISTA DR
WOODSTOCK, VA 22664

JASON CURET PEREZ
2217 PAIRFIDEL AVE #4
FORT WAYNE, IN 46802

JASON JACOBI
W19126 BALSAM ST.
ELAND, WI 54427

JASON KASDORF
4055 E AVE T 4
PALMDALE, CA 93552

JASON KOLB
3248 POSSUM TROT RD
GREENBRIER, TN 37073

JASON MALAHY JR
601 NORTH 6TH STREET
SANGER, TX 76266

JASON MELLO
6656 NORTH LATOUR
SPARKS, NV 89436

JASON RIVERA ROSAS
18SHENANDOAH DR  APT 2
HATTIESBURG, MS 39402

JASON SCHAPER
1105 HIDDEN VALLEY DRIVE
CAPE GIRARDEAU, MO 63701

JASON VAUGHAN
715 W FIRST ST
AHOSKIE, NC 27910

JASPREET RAM
3930 ALTA VISTA CIR
PITTSBURG, CA 94565

JASSIEL PENA HUERTA
1405 RUSTIC DR NW
CLEEVELAND, TN 37312

JAVARIS GLOSS
2007 WOODROW AVE EAST
SELMA, AL 36703

JAVIER ARDILA CABALLER
2219 CLIFTON PLACE
HOFFMAN ESTATES, IL 60169

JAVIER CARTAGENA
9337 W PALMER HOUSE AVE
LAS VEGAS, NV 89149

JAVIER COLON RIVERA
830 N DONAHUE DR APT 24
AUBURN, AL 36832

JAVIER GALLEGOS
1405 RUSTIC DR
CLEVELAND, TN 37312

JAVIER GOMEZ
6109 BOB WHITE WAY
SANGER, TX 76266

JAVIER GOMEZ JR
212 RANCHO BLANCO RD
ALAMO, TX 78516

JAVIER LOPEZ
4557 S. 7AVE APT 4
TUCSON, AZ 85714

JAVIER OCHOA GONZALEZ
7201 DE LA MADRID
WESLACO, TX 78596

JAVIER RODRIGUEZ LEON
2001 4TH ST
PORT NECHES, TX 77651

JAVIER ZARAGOZA
418 E. HOME ST.
GLENDALE, CA 92376

JAVION MORGAN
2695 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

JAXSON LEE
12401 OVERBROOK LANE
HOUSTON, TX 77077

JAY CRUZ GONZALEZ
218 DENTON LANE
DAYTON, TN 37321

JAYDISON NAZARIO RODRIGUEZ
795 BROWN AVE NW
CLEVELAND, TN 37311

JAYSON MENDOZA MORALES
4673 SOUTWOOD PKWK APT D
RICHMOND, VA 23224

JAYSON PEREZ TORRES
421 N 15TH ST
LANETT, AL 36863

JAZMIN HERNANDEZ
4690 04 SUMMER
MEMPHIS, TN 38118

JEAN AVILES PEREZ
1045 ALMEDA ST
JACKSONVILLE, FL 32209

JEAN CRUZ AYALA
5440 KENDALL RD
RICHMOND, VA 23224

JEAN PACHECO QUINONES
423 MOORE ST
DALTON, GA 30720

JEAN RODRIGUEZ ROMAN
327 DAWSON LANE
NEW PHILADELPHIA, OH 44663

JEDEDIAH AUSTIN
530 BROOKSBORO TERRACE
NASHVILLE, TN 37217

JEFF EPLEY
1815 S. WESTSIDE DR.
ANAHEIM, CA 92805

JEFFERDS CORP (HOMESTEAD MATERIALS)
ANDREA KOBELIA - AR MANAGER
PO BOX 757
STALBANS, WV 25177

JEFFERY DAVIS
1960 ROGERS AVE
MAITLAND, FL 32751

JEFFERY POWELL JR
12740 WEST INDIAN SCHOOL ROAD
LITCHFIELD PARK, AZ 85340

JEFFREY BALLON
20819 APACHE TRAIL
CROSBY, TX 77532

JEFFREY BRIGHT
3705 NE 3RD ST N
BREMERTON, WA 98311

JEFFREY JOHNS
11670 NW 80TH COURT
CHIEFLAND, FL 32626

JEFFREY PATTON
503 OAT BUTLER RD
AMBROSE, GA 31512

JEFFREY ROSADO SANTIAGO
1405 RUSTIC DR. NW
CLEVELAND, TN 37312

JEFFREY SKUDLARK JR
1503 OAKCREST ST
POCAHONTAS, AR 72455

JENNIFER CAFFREY
3024 E DOLPHIN AVE
MESA, AZ 85204

JENNIFER TIEME
1459 SQUIRE FOX RD
DANDRIDGE, TN 37725

JENNY LORENZO BOUZA
9371 FONTAINEBLEAU BLV # I-118
MIAMI, FL 33172

JEREMIAH HUGGIN
2021 29TH BLVD
VALLEY, AL 36854

JEREMIAH JIMENEZ
211 E OLYMPIA ST
CHULA VISTA, CA 91911

JEREMIAH TUCKER
34000 N 27TH DR. #2138
PHOENIX, AZ 85085

JEREMY EDWARDS
7550 S MORELAND
FORT WORTH, TX 75237

JEREMY LAGERMANN
1632 LANCING DR
SALEM, VA 24073

JEREMY LINDEM
1059 CHEROKEE RD
PELZER, SC 29669

JEREMY MORENO
1400 N 16TH ST
MCALLEN, TX 78501

JEREMY PATER
5124 MANORWOOD COURT
NASHVILLE, TN 37211

JERIN PIPER
8223 FOXDALE DR
JACKSONVILLE, FL 32210

JERMAINE GRAY
375 MODDER AVE
MEMPHIS, TN 38109

JERMAINE SMALL
428 TORRINGTON RD
EUTAWVILLE, SC 29048

JEROD STEPHENSON
3695 WOODLAND RIDGE DRIVE
ORANGE, TX 77632

JEROME JOHNSON
106 SEQUOYAH LANE
BROKEN BOW, OK 74728

JEROME TISDALE
1430 NORVEL AVE.
NASHVILLE, TN 37216

JERRALL SILAS
4832 ALEDA AVE
KENTWOOD, MI 49508

JESSE AGUILAR
13017 PLANTATION OAKS
EDINBURG, TX 78541

JESSICA REYES
1677 WEST WILSON ST
RIALTO, CA 92376

JESSIE BENN
606 MOODY CHAPEL RD
MCLAIN, MS 39456

JESSIE OBREGON
11834 TULSA TRL
DONNA, TX 78537

JESUS ANTIMO ARTEAGA
7610 MCHENRY ST
HOUSTON, TX 77087

JESUS CARREON
1417 BEDFORD AVE
CLOVIS, CA 93611

JESUS COLIN
11173 WILLOW PLACE
UNION, KY 41091

JESUS CONTRERAS RAMIREZ
120-A ROCKWOOD AVE PMB 44320
CALEXICO, CA 92231

JESUS CORREA DIAZ
490 BRADMEYER DR
DAYTON, TN 37321

JESUS DE LA CRUZ JR
213 SAN EUGENIO
BROWNSVILLE, TX 78521

JESUS DE LOS SANTOS
1321 WAYNE RD
PHARR, TX 78577

JESUS DIAZ MONTES
10327 GRANARY ST
SAN ANTONIO, TX 78245

JESUS DOMINGUEZ JR
304 FLORES ST
SULLIVAN CITY, TX 78595

JESUS ESQUIVEL
4540 SOUTHMOST RD.
BROWNSVILLE, TX 78521

JESUS ESTRADA
1331 ANDES DR
ALAMO, TX 78516

JESUS FEBRES MARCANO
508 CHEROKKE ST
ANDERSON, SC 29626

JESUS FLORES
724 W BRONZE AVE
PHARR, TX 78577

JESUS GARZA
223 SOUTH FREDERICK ST
EDCOUCH, TX 78538

JESUS GUERRERO
2900 S CLEARBROOK DR
WEST VALLEY, UT 84119

JESUS GUZMAN
807 W ELK ST
DEXTER, MO 63841

JESUS HERNANDEZ JR
10546 HERNANDEZ DR
EDINBURG, TX 78542

JESUS MARTINEZ LEMUS
930 21 ST DR
HICKORY, NC 28602

JESUS MATA TORIBIO
38 W 4TH ST SUITE 14B
CALEXICO, CA 92231

JESUS NEVAREZ
2309 CARLOS AVE
BROWNSVILLE, TX 78526

JESUS NINO
2309 CARLOS AVE
BROWNSVILLE, TX 78526

JESUS PALOMINO JR
18760 VILLA PARK ST
LA PUENTE, CA 91744

JESUS PONCE MORALES
10809 OAK FOREST DRIVE
HAGERSTOWN, MD 21740

JESUS RIVERA
1008 VERDE DR APT C
BRYAN, TX 77801

JESUS RODRIGUEZ
1130 FLORIDA AVE
CORPUS CHRISTI, TX 78404

JESUS RODRIGUEZ
1405 RUSTIC DR NW
CLEVELAND, TN 37312

JESUS RODRIGUEZ
2406 TRUDI PL
SPRINGDALE, AR 72762

JESUS SAAVEDRA ZARATE
6609 ARRENDONDO WAY
FORTWORTH, TX 76126

JESUS SERRANO JR
1120 W. 253 ST
HARBOR CITY, CA 90710

JESUS VALDEZ
3000 LAKE SPIER DR
EL PASO, TX 79936

JESUS VALDEZ
4410 FRENCH MARKET CIRCLE
MEMPHIS, TN 38141

JESUS VALLEJO-VENEGAS
5801 NORTH HOUSTON ROSSLYN RD
HOUSTON, TX 77041

JEZER ALERS PEREZ
111 GARFIELD ST
LAGRANGE, GA 30240

JHONNY MARTINEZ MEDINA
4971 VELLACITO WAY
DAVENPORT, FL 33897

JHONY VILLATORO ROBLERO
16793 E CALDER DR.
LOXAHATCHEE, FL 33470

JIMMY GARCIA
5002 VILLAGE SPRINGS DR
KINGWOOD, TX 77339

JIOVANIE RIVERA VAZQUEZ
1245 CROWN ST NW
CLEVELAND, TN 37311

JIOVANNI HUERTA
13440 US HWY 441
CANAL POINT, FL 33438

JOANA GARCIA
13125 BANNING ST
VICTORVILLE, CA 92392

JOCELYN WOODEN
7845 PARADISE ISLAND BLVS
JACKSONVILLE, FL 32256

JOCTAN RIVERA LEBRON
570 MARKET ST
DAYTON, TN 37321

JOE RAMOS
5413 ABACUS DR LOT 10
DONNA, TX 78537

JOE VARGAS III
908 EL RANCHO DR
BAKERSFIELD, CA 93304

JOE WILLIAMS
1506 MIDDLE RD
GEORGE WEST, TX 78022

JOEL ACOSTA RODRIGUEZ
3652 BREEN DR
INDIANAPOLIS, IN 46235

JOEL ARROYO RUIZ
610 NE JACOB ST
VISALIA, CA 93291

JOEL BARRERA
1041 W. 8TH ST
SAN BERNARDINO, CA 92410

JOEL CARDENAS
6720 CHRIS DR
PHARR, TX 78577

JOEL CASTRO
30053 LEEWARD ST
SAN DIEGO, CA 92584

JOEL DELGADO CRUZ
1927 MARKET STREET
DAYTON, TN 37321

JOEL DOMINGUEZ RUEDA
48 VINE ST
NASHUA, NH 03060

JOEL ESCOBEDO
515 S SUGAR RD
EDINBURG, TX 78539

JOEL GUEVARA LOPEZ
14410 PLAYER ST.
HOUSTON, TX 77045

JOEL PAZ MADRIGAL
7132 LAWNDALE ST 300
HOUSTON, TX 77023

JOEL RODRIGUEZ
714 CLIFFSIDE DR
CHESTER, VA 23836

JOEL RODRIGUEZ MATOS
3515 PINEWOOD AVE
WEST PALM BEACH, FL 33407

JOEL SANCHEZ
3620 E. HARRIS AVE.
LAS VEGAS, NV 89110

JOEL SEGURA
P.O. BOX 966
EDCOUCH, TX 78538

JOEL ZARATE
10546 HERNANDEZ DR.
EDINBURG, TX 78542

JOEL ZARATE JR
1808 BELINDA DR
WESLACO, TX 78599

JOEY VILLALPANDO
P.O. BOX 2415
ELSA, TX 78543

JOHAN URIBE
1520 ROSEDALE AVE
BRONX, NY 10460

JOHANDRI YEDRA
10238 FALCON PARC BLVD
ORLANDO, FL 32832

JOHN ALVARADO
113 SECOND STREET
TAFT, TX 78390

JOHN BENTLEY
2870 LANTANA LAKES DRIVE WEST
JACKSONVILLE, FL 32246

JOHN CAQUIAS CRUZ
5312 HULL ST APT #2
RICHMOND, VA 23224

JOHN CRAVEN
237 WREN ST
PRINCE GEORGE, VA 23875

JOHN DAVIS
210 COUNTY ROAD 351
JASPER, TX 75951

JOHN DAVIS
210 COUNTY ROAD 351
JASPER, TX 75951

JOHN LEWIS
574 SW COLUMBUS DRIVE
PORT ST LUCIE, FL 34953

JOHN ORTIZ CRUZ
4690 04 SUMMER
MEMPHIS, TN 38118

JOHN PACE
8913 NEW MARKET DR.
WINDERMERE, FL 34786

JOHN SMALL
428 TORRINGTON RD
EUTAWVILLE, SC 29048

JOHN SPECIALE
23161 NE STATE ROAD 69
BLOUNTSTOWN, FL 32424

JOHN TIEME
1459 SQUIRE FOX ROAD
DANDRIDGE, TN 37725

JOHN TORRES
922 HILL ST
LA GRANGE, GA 30241

JOHNATHAN SILVA
901 N 27TH
MCALLEN, TX 78501

JOHNNIEE VILLA
2012 E OAKLAND AVE
JOHNSON CITY, TN 37601

JOHNNY NORRIS
533 LITTLE JOHN RD
BEAUMONT, MS 39423

JOHNNY RUIZ
2012 15TH PL SW
BIRMINGHAM, AL 35211

JOHSLYN RODRIGUEZ LOPEZ
211 JEFFERSON ST
LA GRANGE, GA 30240

JON MICHAEL SEGURA
P.O. BOX 966
EDCOUCH, TX 78538

JONATHAN ANDAZOLA
460 L RD
CHAPMAN, NE 68827

JONATHAN BUENO
13896 EDWARDS ST APT 1
WESTMINSTER, CA 92683

JONATHAN CARRANZA MOLINA
1133 WYNBROOK RD SW
MARIETTA, GA 30008

JONATHAN CERDA LOPEZ
404 E 5TH ST
DEMING, NM 88030

JONATHAN COLON CASTILLO
203 SYMBOLIC CT
GREENVILLE, SC 29617

JONATHAN CONTRERAS
125 WALL ST
WAENER ROBINS, GA 31088

JONATHAN DUKE
5440 HIGHWAY 76 E
SPRINGFIELD, TN 37172

JONATHAN ELIE
10970 CARLTON FIELDS DR
RIVERVIEW, FL 33579

JONATHAN GARCIA
1321 ALEXANDRIA DR ATP D2
LEXINGTON, KY 40504

JONATHAN GONZALEZ SEGARRA
4219 TACOMA AVE
CHATTANOOGA, TN 37415

JONATHAN GUERRA MORENO
423 DULCE DR
ALAMO, TX 78516

89

JONATHAN GUERRERO
3435 E LOYOLA DR
KENNER, LA 70065

JONATHAN HICKS
3862 DARLENE RD
MIDDLEBURG, FL 32068

JONATHAN LUGO REY
1903 S 26TH ST
FORT PIERCE, FL 34943

JONATHAN MANZANO
1925 W COLLEGE AVE
SAN BERNARDINO, CA 92407

JONATHAN MARTINEZ CALDER
103 A PEACHTREE COURT
LA GRANGE, GA 30241

JONATHAN MCCORD
1199 HIGHLAND LAKE WAY
BROWNSBURG, IN 46112

JONATHAN MCSWAIN
102 RAINBOW PLACE APTC17
NEW AUGUSTA, MS 39462

JONATHAN MERCADO CRESPO
685-2 CHURCH RD
BOONE, NC 28607

JONATHAN MORENO
2715 CYPRESS DR
DONNA, TX 78537

JONATHAN MORENO
3204 BROOKSIDE DR. APT B
BAKESFIELD, CA 93311

JONATHAN OCHOA-MORALES
5757 AVE 397
DINUBA, CA 93618

JONATHAN ORTIZ
1671 CATANIA DR
RIVERSID, CA 92507

JONATHAN PALMER
5611-B CAMERON STREET
SCOTT, LA 70583

JONATHAN SANDOVAL
1018 JON DRIVE
ALAMO, TX 78516

JONATHAN SERRANO RAMOS
206 ROBERT JEMISON RD APT3A
BIRMINGHAM, AL 35209

JONATHAN SUAREZ
426 S HALEY ST APT A
BAKERSFIELD, CA 93307

JONATHAN TREVINO
1606 N DE LA ROSA DR
DONNA, TX 78537

JONATHAN VAZQUEZ HINOJOSA
205 CALLE AMISTOSA
BROWNSVILLE, TX 78521

JONATHAN VELEZ ROMAN
166 TOWER ST
MONTICELLO, GA 31064

JONECCI AGOSTINI
9137 TECUMSEH DR
ORLANDO, FL 32825

JONELLE JESUS QUINONEZ ORELLANO
208 FISHER AVE
MILFORD, DE 19963

JORDAN RODRIGUEZ-HERNANDEZ
227 NEWPORT STREET NW
CHARLESTON, TN 37310

JORGE AGUILAR JR
1816 PLANZ RD
BAKERSFIELD, CA 93304

JORGE ALBA-URRUTIA
1407 HIGGINS ST
WESTPOINT, GA 31833

JORGE ALEMAN
3775 BOCA CHICA BLVD #1405
BROWNSVILLE, TX 78521

JORGE ALEXANDER CASANOVA NIEVES
PO BOX 591
CHATTANOOGA, TN 37401

JORGE DOMINGUEZ PENA
1067 E HOLT BLV #38
ONTARIO, CA 91761

JORGE DURAN
8626 JACKSON AVE
MANASSAS, VA 20110

JORGE FLORES
2609 DENNIS AVE
BROWNSVILLE, TX 78526

JORGE GALIAN CARRANZA
200 TATUM ST
BRYAN, TX 77803

JORGE GARCIA
303 W VANWEEK ST
EDINBURG, TX 78541

JORGE GARCIA
45726 WESTRIDGE ST
NEWBERRY SPRINGS, CA 92365

JORGE GARZA
1312 VILLAGE CIRCLE
ALAMO, TX 78516

JORGE GONZALEZ GRACIA
2944 STANOLIND AVE
BROWNSVILLE, TX 78521

JORGE GRANADO III
754 MAGUEY CT
BROWNSVILLE, TX 78521

JORGE GRANADOS VILLAFANE
313 STROTHER ROAD
UNIN, SC 29379

JORGE GUERRERO CAMPA
1822 W ASTOLAT RD
TUCSON, AZ 85713

JORGE LONDONO CASTANEDA
93 PARK AVENUE
DANBURY, CT 6810

JORGE LOPEZ HERNANDEZ
913 EL SERENO DR
BAKERSFIELD, CA 93304

JORGE MARMOL PENA
3164 GRAND CONCOURSE AVE
BRONX, NY 10458

JORGE MARTINEZ RECINOS
830 NORTH DONAHUE DR APT 22
AUBURN, AL 36832

JORGE NAVARRETE GANUZA
6307 PHOBUS DR
RICHMOND, VA 23234

JORGE OCASIO RODRIGUEZ
1510 3RD
LANETT, AL 36863

JORGE PEREZ BORGES
125 BELLE OAKS
GREENWOOD, SC 29646

JORGE PEREZ MADERA
1014 CEDAR ST
YANKTON, SD 57078

JORGE RODRIGUEZ
13330 ARNOLD MILL RD
ROSWELL, GA 30075

JORGE RUVALCABA SAUCEDA
2447 E. VAN BUREN STREET
BROWNSVILLE, TX 78520

JORGE SANTIZO
1935 HARBOR BAY CT3
KISSIMMEE, FL 34741

JOSE ACOSTA
2075 MORRIS AVE.
BRONX, NY 10453

JOSE ACUNA GONZALEZ
865 SAINT JAMES DR
BROWNSVILLE, TX 78521

JOSE ALICEA DIAZ
1748 S IDAHO ST
ALLENTOWN, PA 18103

JOSE ANAYA JR.
401 E ANAYA RD
PHARR, TX 78577

JOSE AROS URIBE
7804 N GRINDELIA ST
MISSION, TX 78574

JOSE AVILA SIFUENTES
1071 APACHE TRL
SPRINGDALE, AR 72764

JOSE BANDA
865 SAINT JAMES DR
BRONSVILLE, TX 78521

JOSE BLANCO COLON
12837 GUILFORD CIRCLE
WELLINGTON, FL 334141

JOSE CALDERON SANCHEZ
23 HEFFERMAN AVE
CALEXICO, CA 92231

JOSE CALVO MOLINELI
829 51ST STREET ESLEY
BIRMINGHAM, AL 35208

JOSE CANO
1001 DELLA AVE
BENTON CITY, WA 99320

JOSE CARABALLO
1509 DABNEY RD
HENDERSON, NC 27537

JOSE CARMONA
920 SIRIA ST
SULLIVAN CITY, TX 78595

JOSE CASTRO MEDINA
722 SEASONS PKWY
NORCROSS, GA 30093

JOSE CASTRO VALENTIN
114 BUNA PL
VISTA, CA 92084

JOSE CIRIZA ESPARZA
1827 ENZO LANE
ASHEBORO, NC 27205

JOSE COLLARD-IBARRA
7901 S 45TH LN.
LAVEEN, AZ 85339

JOSE CONTRERAS GONZALEZ
6702 NARANJA LN
PHARR, TX 78577

JOSE COVARRUBIAS JR
3807 WEST ZELMA STREET APT 2
EDINBURG, TX 78541

JOSE DE LEON
795 BROWN AVE NW APT 4
CLEVELAND, TN 37311

JOSE DIAZ CRUZ
1414 5TH STREET
PERRY, IA 50220

JOSE ELIZARDI MULLER
35012 COUNTY RD 408
SAN BENITO, TX 78586

JOSE ERVIN
8113 GARFIELD BLV.
GARFIELD HEIGHTS, OH 44125

JOSE ESCALERA
439 SANDALWOOD COURT
LEXINGTON, KY 40508

JOSE ESCARFULLERYS FELICIA
134 UPPER FINE LOT 1
DAYTON, TN 37321

JOSE FELIZ CORDERO
8520 W. PALM LN.
PHOENIX, AZ 85037

JOSE FERNANDEZ
3500 DALE AVE LOT 176
OPELIKA, AL 36801

JOSE FIGUEROA MEZA
622 S MYRTLE AVE
MYRTLE, OH 44890

JOSE FIGUEROA ORTIZ
1781 S 79TH E AVE APT 113
TULSA, OK 74112

JOSE FLORES
901 N PARKER RD
LA FERIA, TX 78559

JOSE GALINDO LARREA
1104 E SANTA BARBARA AVE
PRESIDIO, TX 79845

JOSE GARCIA
1116 E LEXINTON DR
GLENDALE, CA 91206

JOSE GARCIA
419 SIOUX RD
ALAMO, TX 78516

JOSE GARCIA AGUIRRE JR
2862 COTTAGE DR
BROWNSVILLE, TX 78521

JOSE GARCIA-VAZQUEZ
2862 COTTAGE DR
BROWNSVILLE, TX 78521

JOSE GAYTAN
706 HILL ST
LAGRANGE, GA 30241

JOSE GOMEZ
3906 OLIVE ST.
HUNTINGTON PARK, CA 90255

JOSE GONZALEZ
2329 EASTWAY DR APT A
CHARLOTTE, NC 28205

JOSE GONZALEZ
345 N BERNAL DR
BROWNSVILLE, TX 78521

JOSE GRACIANO MUJICA
2017 N 38TH AVEN
PHOENIX, AZ 85009

JOSE GUADALUPE FUENTES
106 GLENDALE DR
LAGRANGE, GA 30240

JOSE HENRIQUEZ
28 LOGAN STREET
LAWRENCE, MA 1481

JOSE HERNANDEZ
5806 CARY ST
HOUSTON, TX 77007

JOSE HERNANDEZ BONILLA
1734 W PEORIA AVE
PHOENIX, AZ 85029

JOSE HERNANDEZ GONZALEZ
86834 CANTN HOLLOW RD LOT 11
KNOXVILLE, TN 37934

JOSE HERNANDEZ GUERRERO
2852 COTTAGE DR
BROWNSVILLE, TX 78521

JOSE HIDALGO PIRONA
3224 HAWTHORNE PATH
BRASELTON, GA 30517

JOSE IBARRA
PO BOX 384
STRATHMORE, CA 93267

JOSE IBARRONDO GOYCO
 4601 CARLISLE BLVD NE,APT,B4
ALBURQUERQUE, NM 87109

JOSE IRIZARRY SANTANA
1393 SAN BERNARDINO RD
UPLAND, CA 91786

JOSE JIMENEZ DUARTE
67 BLUEBONNETT DRIVE
HEATH, OH 43056

JOSE LANDEROS
127 DIXIE CIR
GREENVILLE, SC 29605

JOSE LOPEZ JR
10048 HEDRICK AVE
RIVERSIDE, CA 92503

JOSE LUIS ESTRADA PAGAN
1918 LAGUNA DR
BROWNSVILLE, TX 78521

JOSE M DIAZ MARRERO
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

JOSE MANUEL SANTIAGO COTTE
795 BROWN AVE NW APT 4
CLEVELAND, TN 37311

JOSE MARQUEZ
417 VANCLUSE BAY DR
BAKERSFIELD, CA 93307

JOSE MARTINEZ
2200 33RD ST NE LOT 21
HICKORY, NC 28601

JOSE MARTINEZ
4488 SOUTH 30TH RD
FAIR PLAY, MO 65649

JOSE MARTINEZ LARA
16621 DOWNEY AVE APT C
PARAMOUNT, CA 90723

JOSE MELENDEZ
20 SANDFORD AVE
PLAINFIELD, NJ 7060

JOSE MENDEZ LOPEZ
511 E. SAN YSIDRO BLVD. APT#137
SAN YSIDRO, CA 92173

JOSE MENDOZA
1935 HABOR BAY CT 3
KISSIMMEE, FL 34741

JOSE MERCADO-PEREZ
1313 CRAWFORD ST
WAYNESBORO, MS 39367

JOSE MIRANDA
919 PINE OAK TRAIL
AUSTELL, GA 30168

JOSE MIRELES LEGARRETA
2400 N BULLARD ANE APT 1166
GOODYEAR, AZ 85395

JOSE MUNGUIA SANCHEZ
201 ALGEN AVE APT 21
MODESTO, CA 95358

JOSE MUNOZ
127 E WILLIAMS ST
POSBILLE, IA 52162

JOSE MUNOZ
19775 DATE ST
NUEVO, CA 92567

JOSE NUNEZ
109 E CUYAHOGA FALLS AVE
AKRON, OH 44310

JOSE OLIVERAS SANTIAGO
4906 47TH ST. OAKLAND
OAKLAND, CA 94608

JOSE OLIVIERI RODRIGUEZ
6096 FOX RIDGE DR
MEMPHIS, TN 38115

JOSE OROZCO LEMUS
930 21ST ST DR SE
HICKORY, NC 28602

JOSE PANTOJA COLESIO
3514 LAKESIDE
IRVING, TX 75061

JOSE PARRA DIAZ
538 JAGUAR DR
ALAMO, TX 78516

JOSE PARTIDA BUENROSTRO
1429 SANDY CT.
MODESTO, CA 95355

JOSE PATLAN TAKAJASI
667 ELLOR DR
SAN ANTONIO, TX 78228

JOSE PEREZ HERNANDEZ
7746 MADERA AVE
HESPERIA, CA 92509

JOSE RAMOS BLANCO
1323 CLARKSON AVE
NEWBERRY, SC 29108

JOSE RICHARD
1784 BALLARD DRIVE
NEWPORT, TN 37821

JOSE RIVERA IZAGUIRRE
359 JUPITER CIR NE
DALTON, GA 30721

JOSE RIVERA JR
2003 DIAMONT DONNA
DONNA, TX 78537

JOSE RODRIGUEZ TAMAYO
9017 DR 238
TERRA BELLA, CA 93970

JOSE ROSADO OQUENDO
1016 NEVIN DR
CLEVELAND, TN 37311

JOSE ROSARIO TORO
4830 CHARWOOD TRL.NW
CLEVELAND, TN 37312

JOSE SABAS-GUTIERREZ
4106 3RD AVE N GREAT FALLS MT 59405
GREAT FALLS, MT 59405

JOSE SAENZ JR
2508 HIGHWAY 36 W
JACKSON, GA 30233

JOSE SAENZ SR
P.O BOX 1706
ELSA, TX 78543

JOSE SANCHEZ RIVERA
2357 DUNLAP ST LOT 1
CHARLESTON, SC 29406

JOSE SIFUENTES
1502 TREELODGE PKWY
ATLANTA, GA 30350

JOSE TORRES
10751 E. CATFISH DR
POINT, TX 75169

JOSE TREVINO
1106 CHICLE ST
DONNA, TX 78537

JOSE VAZQUEZ RAMIREZ
314 W MOHAVE ST.
WICKENBURG, AZ 85390

JOSE VEGA
1210 13TH AVE
OAKLAND, CA 94606

JOSE ZUNIGA
8610 KINGSWAY DR
CANUTILLO, TX 79835

JOSEAN SANCHEZ LOPEZ
2000 CENTRAL ST NW
CLEVELAND, TN 37311

JOSEFA ORTIZ FLORES
2143 NEWBURY RD
NORCROSS, GA 30071

JOSEPH ANADY
3433 MONTEREY CIR
FARMINGTON, NM 87401

JOSEPH CAMACHO
1250 E MYRTLE
FORT WORTH, TX 76104

JOSEPH HUMFLEET
723 ISABELLA ST
NEWPORT, KY 41071

JOSEPH MEYDAM
W19126 BALSAM ST
ELAND, WI 54427

JOSEPH PEACHER
220 COUNTY ROAD 351
JASPER, TX 75951

JOSEPH PEREZ
213 ADAMS AVE
PORT ISABEL, TX 78578

JOSEPH RODRIGUEZ COMAS
3540 ADKISSON DR NW APT 5
CLEVELAND, TN 37312

JOSEPH VENEZIA III
551 DIX ST
MANCHESTER, NH 3103

JOSHUA ALONZO
107 APOLLO DR
DONNA, TX 78537

JOSHUA CREECH
559 DUNN ST
CAMDEN, AR 71701

JOSHUA GONZALEZ
513 N KANSAS AVE.
WESLACO, TX 78596

JOSHUA GONZALEZ TORRES
2649 WILSON RD
NEWBERRY, SC 29108

JOSHUA JONES
305 CHURCHILL DRIVE #2
RICHMOND, KY 40575

JOSHUA LIPPERT
22922 FOX RUN DRIVE
NEVIS, MN 56467

JOSHUA PEREZ BRACERO
150 TOWER ST
MONTICELLO, GA 31064

JOSHUA RODRIGUEZ JR
920 N HAVERHILL  RD
WEST PALM BEACH, FL 33415

JOSHUA VILLALPANDO
P.O BOX 2415
ELSA, TX 78543

JOSUE DURANTES
1505 GREEN JAY LN
MISSION, TX 78572

JOSUE HERNANDEZ COLON
1104 GEORGETOWN
CLEVELAND, TN 37311

JOSUE HERRERA CUBERO
3674 TOWNES AVE
MEMPHIS, TN 38122

JOSUE MARTINEZ
205 E 1ST ST.
HAXTUN, CO 89731

JOSUE PABON ALAMEDA
2085 CHARLOTTE DR NE
CLEVELAND, TN 37323

JOSUE TORO CRUZ
2023 HARMONT AVE NE
CANTON, OH 44705

JOVANNI OSORIO MENA
2601 JEFFERSON DAVIS HWY
RICHMOND, VA 23234

JUAN ALVARADO PABON
3281 ROYAL TERN DR
WINTER HAVEN, FL 33881

JUAN ARIAS VILLA
10740 NORTH BRYAN RD
MISSION, TX 78573

JUAN AVILA
3736 LOPEZ STREET
MISSION, TX 78572

JUAN BERNAL
977 WESTFIELD
TULARE, CA 93274

JUAN CAMARENA
25184 DANA LN
MORENO VALLEY, CA 92551

JUAN CANELA VALENTE
2750 CANTERBURY DR NE
NEW SALISBURY, IN 47161

JUAN CANTU JR
302 N VETERANS BLVD
EDINBURG, TX 78541

JUAN CARRILLO
8544 NOBLE AVE
NORTH HILL, CA 91343

JUAN CASTANEDA
225 E DARLENE DR.
PHARR, TX 88577

JUAN CASTRO
1325 BRANDL DR SW
MARIETTA, GA 30008

JUAN CERRILLO VELAZQUEZ
4136 NORTH UNION ST
DES MOINES, IA 50313

JUAN CRUZ
6096 FOX RIDGE DR
MEMPHIS, TN 38115

JUAN DAVID TELLEZ
4811 HIBISCUS DR
SAN JUAN, TX 78589

102

JUAN DIEGO MORONES
15 EAST MADISON
BROWNSVILLE, TX 78520

JUAN ESPINOZA
6117 PEONY ST
EDINBURG, TX 78542

JUAN ESPINOZA JR
1411 SANCO ST
SAN ANTONIO, TX 78214

JUAN FELIX RAMIREZ
5771 MCKINLEY AVE
SOUTH GATE, CA 90280

JUAN GARCIA
4130 YOLI
BROWNSVILLE, TX 78521

JUAN GARCIA
4305 W US HIGHWAY 20 LOT 109
ANGOLA, IN 46703

JUAN GARCIA JR
11403 162ND PL N
JUPITER, FL 33478

JUAN GARCIA VILLELA
6188 INDIGO AVE
RANCHO CUCAMONGA, CA 91701

JUAN GONZALEZ BALDERAS
1203 E MAPLE ST
DEMING, NM 88030

JUAN GONZALEZ COLIN
1017 LAFAYETTE ST
AURORA, IL 60505

JUAN GONZALEZ HERNANDEZ
4656 N. PROSPECT
FRESNO, CA 93722

JUAN GONZALEZ PADILLA
417 VANCLUSE BAY DR
BAKERSFIELD, CA 93307

JUAN HERNANDEZ
4411 JAY COURT
MCALLEN, TX 78504

JUAN HINOJOSA
4943 S OKLAHOMA AVE
BROWNSVILLE, TX 78521

JUAN HUIDOBRO CERVANTES
1741 PEACH ST
ABILENE, TX 79602

JUAN JOSE RAMIREZ
7234 WYOMING ST
WESTMINISTER, CA 92683

JUAN LARA
603 SAN CARLOS ST
WESLACO, TX 78596

JUAN LEAL
8100 RIO DE JANEIRO DR
LAS VEGAS, NV 89128

JUAN LUNA JR.
111 SARA AVE E
SPANISH FORT, AL 36527

JUAN MARTINEZ CORREA
5413 BARBERRY AV
OAKWOOD, GA 30566

JUAN MARTINEZ SALAZAR
7201 DE LA MADRID ST
WESLACO, TX 78596

JUAN MENA  CANCEL
304 CREEK SIDE
LA GRANGE, GA 30240

JUAN MONTENEGRO UCLES
3429NORTH  E ST
SAN BERNARDINO, CA 92405

JUAN MONTES
432 MORNING GLORY
ALAMO, TX 78501

JUAN MONTOYA JR.
89 BUEN CAMINO LN
ALAMO, TX 78516

JUAN OCASIO-BAEZ
1125 14 TH ST NE
CANTON, OH 44705

JUAN ORSINI
248 FLORA ST SW
BIRMINGHAM, AL 35211

JUAN ORTIZ
4114 AGNES AVE
LYNWOOD, CA 90262

DocuSign Envelope ID: B6A46859-1895-4484-AD94-DB4AC11652AD

JUAN PABLO LEOS MUNOZ
14518 MILE 2 W
MERCEDES, TX 78570

JUAN PATLAN
667 ELLOR
SAN ANTONIO, TX 78228

JUAN PHILLIPS
3738 HILLBROOK
MEMPHIS, TN 38109

JUAN RAMIREZ
864 LYBARGER AV
POTERVILLE, CA 93257

JUAN RAMIREZ MORALES
1351 SHARON RD APT 5
CHARLOTTE, NC 28210

JUAN REGALADO
333 RAYBASS.RD #11
CARROLTON, AL 35441

JUAN RIVERA ALAMEDA
5761 ORCHARD KNOB AVE
CHATTANOOGA, TN 37404

JUAN ROBLES
22080 VALLEY VIEW DR
NUEVO, CA 92567

JUAN RODRIGUEZ
1139 N ONONDAGA AVE APT 5
ANAHIEM, CA 92801

JUAN RODRIGUEZ RICARDO
3010 SPINKS RD
SEBRING, FL 33870

JUAN TEJADA ORTEGA
2368 MONTROSE AVE
WINSTON SALEM, NC 27105

JUAN VELLON ACOSTA
140 VERNON DR
WARNER ROBINS AND, GA 31088

JUAN ZAMARRIPA
834 CANTON HOLLOW RD
KNOXVILLE, TN 37934

JUANITA HART
27 AZTEC ROAD
CONWAY, AR 72032

JUANITA SWINK
321 BLAIR ST
MORRISTOWN, TN 37814

JULIAN CALUMPONG
1030 CEDAR STREET
JUNCTION CITY, KS 66441

JULIAN CORTEZ
3311 SABINE WAY
SAN ANTONIO, TX 78253

JULIAN GEE
1206 CHAPEL
CINCINNATI, OH 45206

JULIAN MEZA
14655 WASHINGTON DR
FONTANA, CA 92335

JULIAN VELASQUEZ
9123 ABRAM RD
MISSION, TX 78574

JULIE BIBEE
5440 HWY 76 E
SPRINGFIELD, TN 37172

JULIO ACOSTA DIAZ
2075 MORRIS AVE APT 1I
BRONX, NY 10453

JULIO ALONZO JR
1000 E US HWY 77 UNIT 243
SAN BENITO, TX 78586

JULIO BERRIOS DELGADO
7562 COLUMBIA AVE
CORNING, CA 96021

JULIO CAMPOS
4501 CARMEN AVENUE
RANCHO VIEJO, TX 78575

JULIO CASTORENA JR
3928 UMAR AVE
MCALLEN, TX 78504

JULIO CASTORENA SR
3928 UMAR AVE.
MCALLEN, TX 78504

JULIO CERVANTES
6685 5TH AVE.
BROWNSVILLE, TX 78521

JULIO CESAR SANCHEZ
337 MCCORD AVE
BAKERSFIELD, CA 93308

JULIO MANCILLAS SALAZAR
3303 COCHRAN
HOUSON, TX 77009

JULIO ORTIZ
2. GEORGE. LN
LITTLE ROCK, AR 72209

JULIO PACHECO
409 MORNINGSIDE
BROWNSVILLE, TX 79521

JULIO SERRANO GOMEZ
206 S 4TH AVE
LANETT, AL 36863

JULIO VAZQUEZ NIEVES
4884 THE KETTA LN
MILLINGTON, TN 38053

JUSTIN BAILEY
111 UNAKA VIEW DRIVE
ERWIN, TN 37650

JUSTIN BECKNER
901 SPRUCE ST
RIVERSIDE, CA 92507

JUSTIN BOOKER
413 S CHURCH ST
GARYVILLE, LA 70051

JUSTIN CHILDS
217 HAWKINS CREEK
BLYTHEWOOD, SC 29016

JUSTIN FREEMAN
3172 N RAINBOW BLVD PMB 84360
LAS VEGAS, NV 89108

JUSTIN MERRELL
144 HARDWOOD CIR
KISSIMEE, FL 34744

JUSTIN NETTLES
2945 TRINITY GARDEN DR
FORT WORTH, TX 76118

JUSTIN PEACHER
220 COUNTY ROAD 351
JASPER, TX 75951

JUSTIN PREKOPE
11291 HARTS RD
JACKSONVILLE, FL 32218

JUSTIN VERA
501 WEST MILE 10 NORTH
WESLACO, TX 78599

JUSTIN VILLALPANDO
P.O. BOX 2415
ELSA, TX 78543

JUVENAL PONCE JR.
14042 CR 393
TYLER, TX 75708

JWMW, LLC DBA ANAGO OF NASHVILLE
SARA RIGALI
475 METROPLEX DR. STE. 214
NASHVILLE, TN 37211

KALEB STEPHENSON
3695 WOODLAND RIDGE DR.
ORANGE, TX 77632

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 666251000

KANSAS EMPLOYMENT SECURITY FUND
PO BOX 400
TOPEKA, KS 666010400

KAREEM AMADOR PEREZ
509 PUTTER
ANTHONY, NM 88021

KAREN CARRIZALES
2243 PANSTONE DR SW
MARIETTA, GA 30060

KAREN PINEDA ORELLANA
121 CYPRESS LN
CONROE, TX 77301

KARINA SALINAS PAZ
504 TAYLOR ST
RIVERSIDE, NJ 8075

KARL MOHAMMED JR
95 LAKESIDE RD
MAHOPAC, NY 10541

KARLA CALVILLO
7046 SAN MARCO ST
PARAMOUNT, CA 90723

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4AC1652AD

KARYN RODRIGUEZ
1443 OLD HIGHWAY
LENOIR CITY, TN 37771

KATTEEM HARMON
500 HOMESTEAD RD.
WILMINGTON, DE 19805

KAYELYNE SLIM
PO BOX 614
TUBA CITY, AZ 86045

KEANU TSO
2 MILE SOUTH HWY 98 RT 21 NHA 601-8
KAIBETO, AZ 86053

KEIBEN SAENZ
422 W 4TH AVE
ELSA, TX 78543

KEITH JENKINS
2039 NIBLICK DR. APT 10
JACKSONVILLE, FL 32210

KEITH ROBINSON
617 S JEFFERSON STREET
SAINT JAMES, MO 65559

KELLY SPEED
24005 FREDERICK DRIVE
BROOKVILLE, FL 34601

KELSEY KOCH
404 WALNUT ST
WATERLOO, IL 62298

KELVIN HOLCOMB
1929 HARDEE ST
JACKSONVILLE, FL 32209

KELVINA PERRY
3801 ALMEDA STREET APT 139
JACKSONVILLE, FL 32209

KENDRIA SLIM
P.O. BOX 4471
PAGE, AZ 86040

KENISHA SLIM
PO BOX 4471
PAGE, AZ 86040

KENNETH CAMACHO-HORRACH
218 DENTON LINE
DAYTON, TN 37321

KENNETH MARTINEZ
15850 ALICANTE RD
LA MIRADA, CA 90638

KENNETH MCCANN
806 ROCKEFELLER LANE
ST.PETERS, MO 63376

KENNETH MOODY JR
190 LORADO LOOP
HOT SPRINGS, AR 71913

KENNIE WADE III
3438 N HENDERSON WAY
CLARKSVILLE, TN 37042

KENNY PEREZ
9137 TECUMSEH DR
ORLANDO, FL 32825

KENNY SANCHEZ
1001 DOVE ST
ALAMO, TX 78516

KENRIC SLIM
PO BOX 4471
PAGE, AZ 86040

KENTECH ELECTRIC INC.
100 VAUGHNWOOD DR
LA VERGNE, TN 37086

KENTREL SAPP
205 PENNYWELL ST
ATLANTA, LA 71404

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
1050 US HIGHWAY 127 SOUTH, SUITE 100
FRANKFORT, KY 40601

KENYON WILLIAMS
4010 N. REESE ST APT 2
PHILADELPHIA, PA 19140

KERMELL MONTALVO MATOS
795 BROWN AVE NW
CLEVELAND, TN 37311

KERVIN PERAZA AVILES
201 TUGGLE ST
LA GRANGE, GA 30240

KEVIN ALFARO RODRIGUEZ
134 6TH ST PT4
JUPITER, FL 33458

KEVIN GALINDO
311 THIRD ST
TAFT, TX 78390

KEVIN GIRARD
2651 EAST DEERSKIN STREET
PAHRUMP, NV 89048

KEVIN GUZMAN
20041 OSTERMAN RD
LAKE FOREST, CA 92630

KEVIN JOHNSON
12 GUENEVERE CT
NEWPORT NEWS, VA 23602

KEVIN MARTINEZ
6044 TECATE DR
BROWNSVILLE, TX 78521

KEVIN MARTINEZ GONZALEZ
1051 ROCK SPRINGS RD  AOT 231
ESCONDIDO, CA 92026

KEVIN MERCADO PADILLA
5830 PORTERFIELD CIR
MACON, GA 31216

KEVIN MORENO
8829 MAYNE ST
BELLFLOWER, CA 90706

KEVIN VARGAS LOPEZ
4671 COTTON LANE
MEMPHIS, TN 38118

KEYENCE CORP OF AMERICA
500 PARK BLVD., SUITE 200
ITASCA, IL 60143

KILIA FERNANDEZ DE GINNS
5555 ANTOINE DR.
HOUSTON, TX 77091

KIM WILKINS JR
2915 CHELSEA TERRACES
BALTIMORE, MD 21216

KLEIN SANCHEZ ROBLEDO
3160 WYNWOOD LANE APT. #146
LOS ANGELES, CA 90023

KOBE WADKINS
1081 HARMON SPRINGS RD
DICKSON, TN 37055

KOBI FLYNN
904 NORTH WALNUT STREET
PIERCE CITY, MO 65723

KPA SERVICE LLC
P.O. BOX 83301
WOBURN, MA 01813-3301

KPA SERVICE LLC
1095 SUGAR VIEW DR, STE 500
SHERIDAN, WY 82801

KRISHNAMERK VELEZ GONZALEZ
125 KELLEY ST
LA GRANGE, GA 30240

KRISTINA SANCHEZ
804 S. MAIN ST.
GARNER, AR 72052

KRISTOFFER MILLER
137 PARLIAMENT DR
COLUMBIA, SC 29223

KRYSTAL ORTIZ MATOS
504 ZINNIA DR
CASSELBERRY, FL 32707

KYLE DARDEN
618 TUNICA DRIVE
JEANERETTE, LA 70544

KYLE JOHNSON
13470 N. 141ST LN
SURPRISE, AZ 85379

KYLE MATIAS SANABRIA
2920 J MACK CIRCLE SW
CLEVELAND, TN 37311

KYLE NAVARRO
1419 PINTO DR.
ALAMO, TX 78516

KYLE STOWELL
1940 TULIP LANE
JENISON, MI 49428

LABCORP
ATTN: CLIENT BILLING
1447 YORK COURT
BURLINGTON, NC 27215

LABCORP
ATTN: CLIENT BILLING
PO BOX 12140
BURLINGTON, NC 27216-2140

LABOR LAW COMPLIANCE CENTER LLC
23855 GOSLING RD
SPRING, TX 77389

LADAISHA CHARLES
1989 CHESHIRE BRIDGE RD NE APT 1307
ATLANTA, GA 30324

LANCE CABANISS
7357 CURRY HIGHWAY
JASPER, AL 35503

LANDMARK ENGINEERING & SAFETY SRL
RUA ANTONIO CHAMPALIMAUD 1
LISBOA, PORTUGAL 1600-514

LANDSTAR RANGER
PO BOX 784293
PHILADELPHIA, PA 191784293

LANDSTAR TRANSPORTATION LOGISTICS, INC.
13140 SUTTON PARK DRIVE, SOUTH
JACKSONVILLE, FL 32224

LAROGERRICK MOORE
200 GREEN STREET
LEBANON, TN 37087

LARRY PEREZ
27727 ADAMS AVE
ROMOLAND, CA 92585

LAURENCE MORELES RAMIREZ
831 PAGE STREET
BYROMVILLE, GA 31007

LEANDRO ORTIZ TOVAR
9024 COLLINS AVE
MIAMI BEACH, FL 33154

LEANNY BARRETO BRUNET
691 CREEKWOOD DRIVE
ORLANDO, FL 32809

LEE HAWLEY
229 CHLOE LN
HENDERSON, NC 27536

LEO LUEVANO DIAZ
7927 ELWOOD ST
HOUSTON, TX 77012

LEODEGARIO OLMOS SANCHEZ
1143 GUNTER ST
AUSTIN, TX 78721

LEONARDO CALDERA
2501 DENNIS AVE
BROWNSVILLE, TX 78521

LEONARDO GARCIA
74501 42ND AVE
PALM DESERT, CA 92260

LEONARDO MIRANDA JR
545 WELCH ST
MARIETTA, GA 30008

LEONARDO VIDAL CASTILLO
123 WYNNWOOD DR
LAGRANGE, GA 30240

LEONEL CAMPOS
9745 SYCAMORE AVE
FONTANA, CA 92335

LEONEL MACHADO  GUTIERREZ
149 VALLEY VISTA DR
WOODSTOCK, VA 22664

LEOPOLDO RODRIGUEZ JR
135 NORTHSIDE DR
LENOIR CITY, TN 37771

LEROY LACK
312 N ASH DRIVE
ALLEN, TX 75002

LEROY ORTIZ
2601 JEFFERSON DAVIS HWY
RICHMOND, VA 23234

LESDEINE RAMOS BAZAN
10707 N DIXON AVE
TAMPA, FL 33612

LESLI LOPEZ
1443 OLD HIGHWAY 95
LENOIR CITY, TN 37771

LESLIE GARCIA
13125 BANNING ST
VICTORVILLE, CA 92392

LESTER WATSON
12231 NORTH 19TH ST
PHOENIX, AZ 85022

LETICIA RAYA
4014 BOWSER AVE
FORT WAYNE, IN 46806

LEVY PAZ CARRUYO
325 E MESQUITE
WESLACO, TX 78596

LIEF KIRSCH
13226 MAUPAS LANE
ROSHARON, TX 77583

LINO MAESTAS
7109 W LOOP 1604 N LOT 182
SAN ANTONIO, TX 78254

LISPOLIS-ASSOCIACAO POLO TECNOLOGICO DE LISBOA
ESTRADA DO PACO DO LUMIAR, 44
LISBOA, PORTUGAL 1600-546

LISSA MARTINEZ
3514 OPAL AVE SW
WYOMING, MI 49548

LIZBETH GARCIA GONZALEZ
994 PESCADERO ST
MILPITAS, CA 95035

LLOYD TIBBS III
2331 RIVER ROAD
TWIN LAKE, MI 49457

LM CONVEYOR SYSTEMS, LLC
407 N GREENWOOD ST
LAGRANGE, GA 30240

LOCKTON
PO BOX 602707
KANSAS CITY, MO 64180-2707

LOGAN HOLT
15095 S HEY 68
ST JAMES, MO 65559

LORENZO AVILA GONZALEZ
3001 FABOR PINES
MARIETTA, GA 30060

LORENZO FORD JR
4914 W. 24TH ST
LITTLE ROCK, AR 72204

LORI NORTHRUP
5653 FLOWERY WAY
FLOWERY BRANCH, GA 30542

LOUIS PHELPS JR
2947 KY HIGHWAY 3004
BERRY, KY 40140

LOUISIANA DEPARTMENT OF LABOR
OFFICE OF REGULATORY SERVICES
2900 DOWDELL ST
SHREVEPORT, LA 71103

LOUISIANA DEPARTMENT OF LABOR

950 NORTH 22ND STREET
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF LABOR
OFFICE OF REGULATORY SERVICES
617 N 3RD ST
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 91017
BATON ROUGE, LA 70821-9017

LUCAN ANTHEM
244 CR 267
JASPER, TX 75951

LUCAS GARCIA LOPEZ
17335 LINCOLN LANE
JUPITER, FL 33458

LUCIA RANGEL
149 RUBIO LN
NACOGDOCHES, TX 75961

LUCILA ACUNA
865 ST JAMES DR
BROWNSVILLE, TX 78521

LUCIO RAMOS ROBLES
585 TOPPENISH
RIO GRANDE CITY, TX 78582

LUDIM LOPEZ PEREZ
1405 RUSTIC DR NW
CLEVELAND, TN 37312

LUIS ACOSTA VASQUEZ
631 GAGE ST
GREENWOOD, SC 29646

LUIS ALEXIS BANUELOS
8635 EAST CALYPSO AVENUE
MESA, AZ 85208

LUIS ALVARADO
624 DOUGLAS ST APT B
BAKERSFIELD, CA 93308

LUIS BAZALDUA
205 GARLAND DR
SEVEN SPRINGS, NC 28578

LUIS BRACHO REYES
2287 DUNWOODY XING
ATLANTA, GA 30338

LUIS CALO-MORALES
116 BRIDGETTE BLVD
LAGRANGE, GA 30241

LUIS CAVAZOS JR
5413 ANACUA DR
DONNA, TX 78537

LUIS COLLAZO ORTIZ
9866 COSTA DEL SOL
MIAMI, FL 33178

LUIS DIAZ BARTOLON
3423 DEIBELWAY
LOUISVILLE, KY 40220

LUIS DIAZ ROJAS
1425 FALCON DR SE
CLEVELAND, TN 37312

LUIS FELIX
12943 OAKWOOD ST
VICTORVILLE, CA 92392

LUIS FELIX JR
12943 OAKWOOD ST
VICTORVILLE, CA 92392

LUIS FLORES
437 ARBOLEDA
BROWNSVILLE, TX 78526

LUIS GALLARDO HERNANDEZ
300 SEQUOYAH DR NE
FORT PAYNE, AL 35967

LUIS GARCIA AGUIRRE
7709 SABAL PALM CIR
BROWNSVILLE, TX 78521

LUIS GONZALEZ MACIAS
449 FORD AVE
MUSCLESHOALS, AL 35661

LUIS GONZALEZ RODRIGUEZ
52037 S 35TH ST
SAN DIEGO, CA 92113

LUIS GUTIERREZ
3182 ILLINOIS AVE
SOUTH GATE, CA 90280

LUIS HERNANDEZ
1108 HOUSTON ST
ROSENBERG, TX 77471

LUIS HINOJOSA JR.
29019 SEDGEFIELD ST
SPRING, TX 77366

LUIS IRIZARRY SANTIAGO
6414 CYPRESS DR
MURFREESBORO, TN 37130

LUIS LARACUENTE MORALES
1945 CORDOBA DR.
BROWNSVILLE, TX 78621

LUIS LEAL ORTEGA
8100 RIO DE JANEIRO DR
LAS VEGAS, NV 89128

LUIS LOYA LINARES
15476 NW 77TH CT. APT 263
MIAMI LAKES, FL 33016

LUIS MARTINEZ AYALA
1410 WILLGOOD RD
CLEVELAND, TN 37311

LUIS MARTINEZ DE LEON
8505 PLYMOUTH RD
DETROIT, MI 48204

LUIS MARTINEZ JIMENEZ
4710 E CURVE RD
EDINBURG, TX 78542

LUIS MARTINEZ VALENCIA
658 S LINDEN ST
POMONA, CA 91766

LUIS MAZARIEGOS
220 POSTLE BLVD
COLUMBUS, OH 43228

LUIS MERCADO PIETRI
953 SHANNON DR LOT 6
CLANTON, AL 35045

LUIS MONTANEZ
321 VICKY DR.
DEL RIO, TX 78840

LUIS MORALES NAZARIO
902 WINDSOR CT APT. 1G
WEST CHICAGO, IL 60185

LUIS MORALES PORRATA
12360 SHASTA PL.
MORENO VALLEY, CA 92557

LUIS OVANDO-ESPINOSA
443 #1 EDGEWOOD DR
NICHOLASVILLE, KY 40291

LUIS RAMIREZ
108 PINTO DR
WAXAHACHIE, TX 75165

LUIS RIOS BETANCOURT
149 E CAMBRIDGE AVE
GREENWOOD, SC 29646

LUIS RIVERA PEREZ
175 IOWA AVENUE, APT 3
DAYTON, TN 37231

LUIS RIVERA QUINONEZ
4435 WOODDALE AVE APT 5
MEMPHIS, TN 38118

LUIS RODRIGUEZ ROMERO
206 ELVIN WAY DUPLEX B
SAN ANTONIO, TX 79907

LUIS ROJAS DEROY
156 BETHESDA CHURCH RD
LAWRENCEVILLE, GA 30044

LUIS ROLDAN
385 LANDCASTER HWY
RICHBURG, SC 29729

LUIS ROSARIO
494 PARK RD
CHARLOTTE, NC 28209

LUIS SALAZAR
341 OAK ST. APT.1112
BROWNSVILLE, TX 78521

LUIS SEGURA
416 S 32ND ST
HIDALGO, TX 78557

LUIS SILVA
701 CAMPBELL ST
BROKEN BOW, OK 74728

LUIS TORRES ORTIZ
403 JAMES FRANKLIN RD
RALEIGH, NC 27606

LUIS VAZQUEZ  LOMELI
1635 SCOTTY ST
SAN JOSE, CA 95122

LUIS YOCUPICIO
324 E ELVIRA RD
TUCSON, AZ 85756

LUIS ZAVALA JR
1213 W. EUCLID AVE
EL CENTRO, CA 92243

LUKE MCFATTER
6251 AUTUMN WOOD CIR
HAUGHTON, LA 71037

MACARIO MANRIQUE
1385 MILITARY RD APT I 3
BROWNSVILLE, TX 78520

MACIO ROBERTSON
PO BOX 702
TEXAS CITY, TX 77592

MACKENZIE CHAPPELL
110 PEACE LN
MOORESVILLE, NC 2815

MADELIN VAZQUEZ
88 RED FOX RUN
WARNER ROBINS, GA 31088

MAIKEL ALMIRA MORALES
3041 W 76TH ST
HIALEAH, FL 33018

MANUEL ANTUNEZ ESPARZA
11881 COTTONWOOD AVE
HESPERIA, CA 92345

MANUEL CORONA RONDON
5903 ECKHERT RD
SAN ANTONIO, TX 78240

MANUEL DE AVILA MURILLO
907 DUNN ST
CLINTON, OK 73601

MANUEL DE LOS REYES
103 JEFFERSON ST LOT 57
NORWALK, OH 44857

MANUEL FELICIANO TORO
298 WOODY TRAILER PK LN
DAYTON, TN 37321

MANUEL FELIX RODRIGUEZ
4700 BROSSY CIRCLE LOT 101
NORTH CHARLESTON, SC 29418

MANUEL FERNANDEZ ROVIRA
9000 FONDREN RD
HOUSTON, TX 77074

MANUEL MENDOZA JR
PO BOX 632
TENAHA, TX 75974

MANUEL MONTANEZ
417 E.52ND ST
LOS ANGELES, CA 90011

MANUEL NEYRA
21026 SKINNER RD
EDINBURG, TX 78542

MANUEL ORTEGA OLIVO
607 ARENZ STREET
MORGAN CITY, LA 70380

MANUEL PEREZ MEJIA
9 CATHERINE ST
NASHUA, NH 3060

MANUEL RAMIREZ
5307 KETTLE DOME ST
BAKERSFIELD, CA 93307

MARC MENDOZA
1650 E HICKMAN
NICHOLASVILLE, KY 40356

MARCO DE PAULA PINTO CARVAL
1483 BENTLEY LN SE
MARIETTA, GA 30067

MARCO JUAREZ
2705 LISSNER AVE
DONNA, TX 78537

MARCO PATRICIO ARROYO
1605 N WILLIS ST.
VISALI, CA 93291

MARCO RODRIGUEZ ESCALONA
500 VILLAGE DR.
AUBURN, AL 36830

MARCOS COLON ALICEA
57 STOCKMAN ST
GREENWOOD, SC 29646

MARCOS DE LIMA MARMOLEJOS
1520 ROSEDALE AV APT 4F
BRONX, NY 10460

MARCOS GARCIA
445 E. ELM
TAFT, TX 78390

MARCUS BLACKSHEAR
3738 WEBB ST
HILLIARD, FL 32046

MARCUS PADUA DEAN
5075 MERTOLA DRIVE
EL DORADO, CA 95762

MARCUS PEREZ
1761 OSWELL ST
BAKERSFIELD, CA 93306

MARETZA DIAS TORRES
1011 HWY 35 S
CARTHAGE, MS 39051

MARGARITA SANCHEZ
3531 OWNBY WAY
PLANT CITY, FL 33566

MARIA GOMEZ
40003 AUSTEN ST
PENITAS, TX 78576

MARIA LOPEZ MONZON
418 VERMONT ST NE
ALBUQUERQUE, NM 87108

MARIA PEREZ
7307 BURR OAK LOOP
BROWNSVILLE, TX 78526

MARIA RAZO
2405 QUAIL HOLLOW DR
SACHSE, TX 75048

MARIA SANCHEZ
302 W SAN ANDELO
ALAMO, TX 78516

MARIA SANCHEZ DE MARTINEZ
1502 RODRIGUEZ ST
HARLINGEN, TX 78552

MARIANNA HERNANDEZ
1117 W LINDEN ST APT 8
RIVERSIDE, CA 92507

MARIANO DIAZ
15216 PALIS DR.
HARLINGEN, TX 78552

MARICARMEN RODRIGUEZ
17037 RANDALL AVE
FONTANA, CA 92335

MARICELA REYES
2847 LETO AVE
THERMAL, CA 92274

MARIELA JARAMILLO
917 SAN JOSE ST
SAN JUAN, TX 78589

MARINO CARDENA SILVA
5624 S ROOSEVELT
TEMPE, AZ 85283

MARIO AVILA
192 CRANFILL RD.
MARIETTA, GA 30060

MARIO BARRON
14 IMPALA CT.
BROWNSVILLE, TX 78521

MARIO COBOS SANTILLAN
1903 W. SEARS
ARTESIA, NM 88210

MARIO EASON
4136 RAINWATER CV
MEMPHIS, TN 38115

MARIO GARZA JR
223 S FREDERICK ST
EDCOUCH, TX 78538

MARIO GAVIN SR.
3368 EASTMONT LANE
LITHONIA, GA 30038

MARIO GUERRA
401 NC 54 APT A-14
CARRBORO, NC 27510

MARIO LARA JIMENEZ
102-13 43 CORONA AVE.
QUEENS, NY 11368

MARIO MALDONADO
1246 W IVY AVE
ALAMO, TX 78516

MARIO MALDONADO CANTU
1246 W IVY AVE
ALAMO, TX 78516

MARIO MARTINEZ
2441 CARDINAL DRIVE
SAN DIEGO, CA 92123

MARIO MORENO IRACHETA
24700 PALOMAR RD
SUN CITY, CA 92585

MARIO PENA JR
10106 MONTE CARLO LN
EDINBURG, TX 78541

MARIO ZAMORA PULIDO
10536 BALSAM AVE
HESPERIA, CA 92345

MARISELA ACOSTA MESA
1 GOODSON DR
HOUSTON, TX 77060

MARISOL MARTINEZ
2641 NEW MACLAND RD
POWDER SPRINGS, GA 30127

MARK BARRERA
914 VISTA HERMOSA STREET
EDINBURG, TX 78539

MARK FREEMAN
7724 A LUCRETIA MOTT WAY
ELKINS PARK, PA 19027

MARK KREMER
11 WHITE HILL AVE NE
GRAND RAPIDS, MI 49546

MARK MENDOZA
700 E. SIOUX RD 134
PHARR, TX 78577

MARK RODRIGUEZ
2121 SKYVIEW CIR.
HARLINGEN, TX 78550

MARK WILLIAMS
7309 S. BISHOP ST.
CHICAGO, IL 60620

MARK YOUNG JR
1910 RUNAWAY BAY LANE
INDIANAPOLIS, IN 46224

MARKO GONZALEZ MENDOZA
1511 35TH AVE
HICKORY, NC 28601

MARLEY SWAIL
234 MARKET AVE SW
GRAND RAPIDS, MI 49503

MARLON VILLATORO PEREZ
13725 12TH AVE. APT 381
SEATTLE, WA 99166

MARQUEST BROWN
7345 PEPPERMILL LN
MEMPHIS, TN 38125

MARQUIS OWENS
180 COUNTY ROAD 344
ORRVILLE, AL 36767

MARQUIS WHEELER
8662 ROGERS PARK AVE
CORDOVA, TN 38016

MARTHA LOPEZ DE SANCHEZ
1092 E NOCTA ST.
ONTARIO, CA 91764

MARTHA MEDRANO
919 HILL COUNTRY RD
EDINBURG, TX 78539

MARTIN ALBA MARTINEZ
1407 HIGGINS STREET
WEST POINT, GA 31833

MARTIN ALBA URRUTIA JR.
1407 HIGGINS ST
WEST POINT, GA 31833

MARTIN CERDA
8101 GREGORY LANE
MISSION, TX 78574

MARTIN GOMEZ
5307 KETTLE DOME ST.
BAKERSFIELD, CA 93307

MARTIN TEJADA
2368 MONTROSE AVE
WINSTON SALEM, NC 27105

MARTIN VEGA MORA
1825 BENNET AVE #206
DALLAS, TX 75206

MARVIN BEGAY
P.O BOX 1003
MANY FARMS, AZ 86538

MARVIN LOPEZ
 115 MAPPLE MILL LANE
MCDONALD, TN 37353

MARVIN VILLALTA
1073 W WENONAH BLVD
WICHITA FALLS, TX 76309

MARYANN VEREEN
2004 HICKORY DRIVE NW
CLEVELAND, TN 37311

MARYLAND UNEMPLOYMENT INSURANCE FUND
PO BOX 1683
BALTIMORE, MD 212031683

MARYLEE MASON
3630 ALPENA RD
COLUMBUS, OH 43232

MASON HUTCHESON
310 JOHN WILSON RD
DENTON, GA 31532

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7025
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF REVENUE
100 CAMBRIDGE ST
BOSTON, MA 02114

MATHEW SANCHEZ
444 PACIFIC AVENUE
EDCOUCH, TX 78538

MATIAS MONTES MAURENTE
1208 DICKENS AVE
ORLANDO, FL 32809

MATTHEW REED
24 PLUM DR
DOUGLAS, GA 31535

MAUREEN MCKEEVER
6579 HWY 76W
ADAMS, TN 37010

MAURICE MAINOR
209 GARARD RD
FOLKSTON, GA 31537

MAURICIO SALAZAR
9245 CONNOLEY CIR
CHULA VISTA, CA 91911

MAURO GONZALEZ
603 FOXPARK DR
CLAREMONT, CA 91711

MAXIMILIANO GUERRA
4315 SNOWBIRD LN
MISSION, TX 78572

MAXWELL MONTEITH
1180 MATT URBAN DR
HOLLAND, MI 49423

MAYCON HERNANDEZ
2213 40TH ST
VALLEY, AL 36854

MAYELE PENA
243 A AND A ST
RIO GRANDE CITY, TX 78582

MAYOIRIS CLETO DE CASTILLO
429 S WEST STREET
ALLENTOWN, PA 18102

MAYRODYS GUTIERREZ RAMIREZ
3010 SPINKS RD
SEBRING, FL 33870

MAYRON HERNANDEZ SANCHEZ
6233 LAKEVILLE RD
ORLANDO, FL 32818

MEDARDO ZELAYA VEGA
3934 ALBILLO LOOP
PERRIS, CA 92571

MEGAWALL METALS
5340 6 MILE CT. NW
COMSTOCK PARK, MI 49321

MEGAWALL, INC.
5340 SIX MILE COURT NW
COMSTOCK PARK, MI 49321

MELINDA HENLEY
419 CIRCLE DR.
SPRINGFIELD, TN 37172

MELVI PEREZ LUCAS
2220 SPRING PLACE RD
CLEVELAND, TN 37323

MELVIN NEGRON
961 KELLEY ST
LA GRANGE, GA 30241

MICAEL LEBRON
1405 RUSTIC DR
CLEVELAND, TN 37312

MICHAEL BUTORAC
1133 WILLOW TRAIL
FARMINGTON, MN 55024

MICHAEL CANO
813 E.31 ST.
MISSION, TX 78574

MICHAEL CANO
813 E.31ST
MISSION, TX 78574

MICHAEL CARPENTER
125 COUNTY ROAD 150
LUKA, MS 38852

MICHAEL CRUZ VAZQUEZ
118 AFFORD ST
LA GRANGE, GA 30240

MICHAEL DAVILA ORTIZ
421 SR 213
ATHENS, TN 37303

MICHAEL DINE
1352 HOUSEMAN NE
GRAND RAPIDS, MI 49505

MICHAEL DUKE
149 FERDINAND DR
GALLATIN, TN 37066

MICHAEL E. SMITH
400 BUTLER DRIVE
GARNER, NC 27529

MICHAEL FARMER JR
3642 DUNN RD
CEDAR HILL, TN 37032

MICHAEL GUTIERREZ
442 S MELTON PARK DR
MERCEDES, TX 78570

MICHAEL JURI
263 HIGHLAND STREET
PLYMOUTH, NH 3264

MICHAEL KOTECKI
217 PRESTONWOOD CIR
CROSSVILLE, TN 38558-4507

MICHAEL KOTECKI
17345 CIVIC DR., #25814
BROOKFIELD, WI 53045-2581

MICHAEL MORENO
4429 E VILLAGE RD. #102
LAKEWOOD, CA 90808

MICHAEL MURILLO
14982 LA BRISA RD
VICTORVILLE, CA 92392

MICHAEL NUNEZ
5838 HICKORY CRENEE
MEMPHIS, TN 38141

MICHAEL PACHECO PAGAN
215 CLEARVIEW COURT
LAGRANGE, GA 30241

MICHAEL PERKINS
PO BOX 271042
LAS VEGAS, NV 89127

MICHAEL REYES
6227 MINOT AVE
BROWNSVILLE, TX 78521

MICHAEL ROBINSON
18300 S HALSTEAD STE B 194
GLENWOOD, IL 60425

MICHAEL ROGERS
167 STONERIDGE DR APT 1409
COLUMBIA, SC 29210

MICHAEL ROSS
13074 WEMBLY CIRCLE
CARMEL, IN 46033

MICHAEL SNYDER
342 WESTMINSTER
YOUNGSTOWN, OH 44515

MICHAEL VELASQUEZ-ESCOBEDO
1098 GARVIN DR
JACKSONVILLE, AR 72076

MICHAEL WALLACE
22 WESTWOOD DR
HILLSBORO, IL 62049

MICHAEL WATSON
1557 INGLESIDE AVE
JACKSONVILLE, FL 32205

MICHELE MCQUEEN
5855 HOTCHKISS RD
LOWELL, MI 49332

MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30774
LANSING, MI 48909-8274

MICHIGAN UNEMPLOYMENT INSURANCE
43015 HAYES RD
STERLING HEIGHTS, MI 48313

MICHIGAN UNEMPLOYMENT INSURANCE
UIA, 3024 W. GRAND BLVD. STE 12-100
DETROIT, MI 48202

MIGUEL ARCE
4117 W LOPEZ DR
EDINBURG, TX 78542

MIGUEL ARCE JR
4117 WEST LOPEZ DR
EDINBURG, TX 78542

MIGUEL BAEZ-RODRIGUEZ
1910 PINO DR
WESLACO, TX 78599

MIGUEL BENEJAN ROMAN
1222 CHORCH
CLEVELAND, TN 37312

MIGUEL CARRANZA
420 W COE AVE
STANSIELD, OR 97875

MIGUEL CHAPA
2122 W GERMANTOWN
MEMPHIS, TN 38139

MIGUEL CHOLICO SANCHEZ
7605 LAUREL AVE
BROWNSVILLE, TX 78526

MIGUEL CRUZ
412 ARRON ST DONNA TX 78537
DONNA, TX 78537

MIGUEL GONZALEZ
6425 SAINT LOUIS AVE
LONG BEACH, CA 90805

MIGUEL GONZALEZ MALAVE
3 FOREST HILL ROAD
HAZLETON, PA 18201

MIGUEL HERNANDEZ
90 MAIN ST EAST
WINDSOR, CT 6088

MIGUEL JUAREZ
968 NEBRASKA AVE
MADERA, CA 93638

MIGUEL MENDEZ LOPEZ
2760 GULF DR
FAIRFIELD, CA 94533

MIGUEL MUNOZ BARRIENTOS
73 POOLE RD
LAGRANGE, GA 30240

MIGUEL PATINO
1010 EAST STONEGATE DR
MISSION, TX 78574

MIGUEL PONCE MALAVE
504 GEORGETOWN RD
CLEVELAND, TN 37311

MIGUEL ROMO
27293 COTTONWOOD AVENUE
MORENO VALLEY, CA 92555

MIGUEL TORRES PEREZ
175 IOWA AVE
DAYTON, TN 37321

MIGUEL VALDOVINOS GONZALEZ
456 E HURLBURT AVE
HERMISTON, OR 97838

MIGUEL VEGA RAMOS
504 GEORGETOWN RDNW
CLEVELAND, TN 37311

MIGUEL VEGA RAZO
3264 VALLEY FORGE VALLEY
SPARKS, NV 89431

MIGUEL ZUNIGA
28205 BEAN RD
SAN BENITO, TX 78586

MIKEL GOSS JENKINS
25419 ALESSANDRA DLVD
MORENO VALLEY, CA 92553

MIKEL OCHOA
7445 OWASSA RD
EDINBURG, TX 78542

MIKLE BUTLER
276 COUNTY ROAD 3
ORRVILLE, AL 36767

MILTON RIVERA ALAMEDA
10724 E BAY TREE
VILOXI, MS 39503

MILTON ROBLERO VELASQUEZ
214 S CONEY RD
CORDELE, GA 31015

MINGO SEPULVEDA VARGAS
795 BROWN AVE NW APT 4
CLEVELAND, TN 37311

MINNESOTA DEPARTMENT OF REVENUE
600 ROBERT ST N
ST PAUL, MN 55101

MINNESOTA UNEMPLOYMENT INSURANCE
P.O. BOX 4629
ST PAUL, MN 55101-4629

MIOZOTIS SUAREZ TIRADO
618 35TH ST
SAN DIEGO, CA 95113

MISSISSIPPI DEPARTMENT OF EMPLOYMENT
PO BOX 22781
JACKSON, MS 392252781

MISSISSIPPI DEPARTMENT OF REVENUE
P O  BOX 1033
JACKSON, MS 39215-1033

MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL
421 EAST DUNKLIN ST
JEFFERSON CITY, MO  65102

MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL
1235 ECHELON PKWY
JACKSON, MS 39213

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MITCHEL CHAVANNES
4835 SHEPHERDS CREEK DR. APT.2
CONWAY, AR 72034

MOHAMMAD BANI
806 N SASSAFRASS ST
DEXTER, MO 63841

MOICES SANDOVAL LOPEZ
5466 COLUMBIA HWY N
MONETTA, SC 29105

MOISES BLANCO
722 E WASHINGTON ST
WESLACO, TX 78599

MOISES MATIENZO
10360 SW 212TH ST APT 107
CUTLER BAY, FL 33189

MOISES REYNA
4047 SUNYSIDE DR
MIDDLEBURG, FL 32068

MOISES SOLIS
734 MAY DR
MADISON, TN 37115

MONCERRATT ZAVALA
1213 W EUCLID AVE
EL CENTRO, CA 92243

MONICO DE LEON MARTINEZ
1301 ELM STREET
LAGRANGE, GA 30240

MONTREY KINNISON
2112 WEST JEFFERSON ST.#2
LOUISVILLE, KY 40212

MORELVA TOMAS LUCAS
4046 CAMELOT LN #4
MEMPHIS, TN 38118

MOTION TECHNOLOGIES INC.
1769 W UNIVERSITY DR
TEMPE, AZ 85281

MUIA RESTITUTION GARNISHMENT
P.O BOX 772020
DETROIT, MI 48277-2020

MYKEL HOUSTON WATSON
1362 MILLET DR
CLARKSVILLE, TN 37040

MYLES FARR
15181 VAN BUREN BLVD
RIVERSIDE, CA 92504

NAIHOMY ECHANDY RIVERA
1101 WAGNER ST
PORT NECHES, TX 77651

NAPOLEON LUCAS
2012 15TH PL SW
BIRMINGHAM, AL 35211

NARCISO VALDEZ VELEZ
3526 REY CARLOS DR
BROWNSVILLE, TX 78521

NASEEB MASOOD
22 NEWWOOD DRIVE
CRANSTON, RI 2920

NASHVILLE ELECTRIC SERVICE
PO BOX 305099
NASHVILLE, TN 37230-5099

NATASHA LUGO ORTIZ
1441 WEINER RD
MEMPHIS, TN 38108

NATHAEL VELEZ RUIZ
3406 KING AVE
OPELIKA, AL 36801

NATHAN MILLER
204N HURON ST
LAKE CITY, MI 49651

NATHANIEL MARTINEZ
5732 BREEZY WIND CT
N LAS VEGAS, NV 89081

NATIONWIDE TRANSPORT SERVICES LLC
2937 W CYPRESS CREEK RD, SUITE 101
FORT LAUDERDALE, FL 33309

NAU BRAVO
370 ETTER LN
GEORGETOWN, KY 40324

NAZIF RIOS
1411 SANCO ST
SAN ANTONIO, TX 78214

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4AC11652AD

NEBRASKA DEPARTMENT OF LABOR
550 S 16TH ST
LINCOLN, NE 68508

NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEFF POWER INC.
675 SPIRIT VALLEY CENTRAL DR
CHESTERFIELD, MO 63005

NEFF POWER INC.
675 SPIRIT VALLEY CENTRAL DR
CHESTERFIELD, MO 63005

NEFTALI SAMAYOA HERNANDEZ
205 WEBSTER ST
LAGRANGE, GA 30241

NELIO QUINTERO ANTUNEZ
1445 RANGE HEIGHTS TER
LOGANVILLE, GA 30052

NELSON ESPARRA MALDONADO
644 SNEAD CIECLE
WEST PALM BEACH, FL 33413

NELSON SCHAFFNER
11222 RICHARDSVILLE ROAD
BROOKVILLE, PA 15825

NELWIN SANTIAGO CARDONA
1405 RUSTIC DR NW
CLEVELAND, TN 37312

NERWIN RIVERA MATIAS
5626 LONE PINE
RHIDESDALE, MD 21659

NESLY PEREZ
2220 DEVONPORT DR. APT. J89
LEXINGTON, KY 40504

NESTOR MORALES GARCIA
1405 RUSTIC DR NW
CLEVELAND, TN 37312

NEVADA DEPARTMENT OF EMPLOYMENT
TRAINING & REHABILITAION
2800 E ST LOUIS AVE
LAS VEGAS, NV 89104

NEVADA DEPARTMENT OF EMPLOYMENT
TRAINING & REHABILITAION
500 E 3RD ST
CARSON CITY, NV 89713

NEVADA DEPARTMENT OF TAXATION
 PO BOX 52609
PHOENIX, AZ 85072-2609

NEW HAMPSHIRE EMPLOYMENT SECURITY
45 S FRUIT ST
CONCORD, NH 03301

NEW JERSEY DEPARTMENT OF LABOR
AND WORKFORCE DEVELOPMENT
171 JERSEY ST BUILDING 5, 1ST FLOOR
TRENTON, NJ 08611

NEW JERSEY DIVISION OF TAXATION
CORPORATION BUSINESS TAX
22-08 RT 208 SOUTH
FAIRLAWN, NJ 07410

NEW JERSEY DIVISION OF TAXATION
3 JOHN FITCH WAY
TRENTON, NJ 08611

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
833 GRAND AVE
LAS VEGAS, NM 87701

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM 87103

NEW MEXICO TAXATION
PO BOX 25128
SANTA FE, NM 87504-5128

NEW YORK STATE DEPARTMENT OF STATE
DIV OF CORP, STATE RECORDS AND UNIFORM
ALBANY, NY 12231

NEW YORK STATE DEPARTMENT OF STATE
123 WILLIAM ST
NEW YORK, NY 10038

NEW YORK STATE DEPARTMENT OF STATE
 99 WASHINGTON AVENUE,
ALBANY, NY 12231

NEW YORK STATE INSURANCE FUND
DCC - NEW BUSINESS
ALBANY, NY 12206

136

NEW YORK STATE INSURANCE FUND
199 CHURCH ST
NEW YORK, NY 10007

NEW YORK STATE INSURANCE FUND
1 WATERVLIET AVE EXT
ALBANY, NY 12206

NICHOLAS JOHNSON
P.O.BOX 1574
TUBA CITY, AZ 86045

NICHOLAS MITCHELL-HOOGE
6803 SATINWOOD WAY
TEMPLE TERRACE, FL 33637

NICHOLAS VILLARREAL
1002 ST MARY ST
ARLINGTON, TX 76010

NICKELAUS FLOYD
13745 MEADOW LANE
FLINT, TX 75762

NICOLE SANTIAGO ALVARADO
270 15 ST HT NW APART A
TENEESEE, TN 37311

NIK FRANCO
8200 CHERRY AVE SPC 62
FONTANA, CA 92335

NINO ENCARNACION
151 W COURT ST
ALLENTOWN, PA 18101

NOAH GRAVILLE
126 WINNEBEGO
LAMPE, MO 65681

NOE CASTELLANOS
7000 FONVILLA ST APP 2505
HOUSTON, TX 77074

NOE GARZA
113 S WATER ST
ELIZABETH CITY, NC 27909

NOE MORONES SANCHEZ
915 STICHMAN AVE
LA PUENTE, CA 91746

NOEL REYES CASTRO
2251 S. 21ST.
MILWAUKEE, WI 53215

NOEL SIERRA CINTRON
106 CALBOUGH RD
DAYTON, TN 37321

NOLBERTO GOMEZ MORALES
55 KITTY HAWK DR
STOCK BRIDGE, GA 30281

NOLVIN MAZARIEGOS MAZARIEGOS
550 GEORGE LN
NEWBERRY, SC 29108

NORBERTO ARANDA III
706 HILL ST
LAGRANGE, GA 30241

NORTH CAROLINA DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0150

NORVIN LUCAS GOMEZ
1346 VILLAGE DR. APT D 11
LEXINGTON, KY 40504

OBA REESE
661 PLAYFUL MEADOWS DR. NE
RIO RANCHO, NM 87144

OBED VEGA
8501 AHIJADA ST
MISSION, TX 78574

OBRIAN ALVAREZ RAMOS
7080 HWY DR 41
JASTER, TN 37347

OCTAVIO LOPEZ
2012 15TH PL SW
BIRMINGHAM, AL 35211

OCTAVIUS LAWSON
515 E 55TH
JACKSONVILLE, FL 32208

OHIO - BUREAU OF WORKERS COMPENSATION
CORPORATE PROCESSING DEPT.
30 W SPRING ST
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT. OF JOB AND FAMILY SERVICES
P.O. BOX 182413
COLUMBUS, OH 43218-2413

OKLAHOMA DEPARTMENT OF REVENUE
OKLAHOMA TAX COMMISSION
 OKLAHOMA CITY, OK  73194

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION, CASHIER
PO BOX 52004
OKLAHOMA CITY, OK 73152-2004

OLD DOMINION FREIGHT LINE INC.
14933 COLLECTION CENTER DR
CHICAGO, IL 60693-4933

OLGA TREVINO
1106 CHICLE ST
DONNA, TX 78537

OLIMPO MARTINEZ LINARES
88 RED FOX RUN
WARNER ROBINS, GA 31088

OLIVER GARRIDO JUAREZ
746 ST MARYS AVE
PLAINFIELD, NJ 7062

OLIVIA HETRICK
1820 12TH AVE S
NASHVILLE, TN 37203

OLUSEGUN AKINTOYE
501 ROBERTS DRIVE
RIVERDALE, GA 30274

OMAR ARMENDARIZ
824 AMY ST
DONNA, TX 78537

OMAR CEJA CAMACHO
85625 AVENIDA NICOLE
COACHELLA, CA 92236

OMAR GALVEZ
2894 ROLLO DR
SAN DIEGO, CA 92154

OMAR LANDRON SANCHEZ
12443 TECH RIDGE BLVD
AUSTIN, TX 78753

OMAR LEDESMA
534 VILLA MARIA BLVD.
BROWNSVILLE, TX 78520

OMAR MAYA
1501 W ANDERSON LN
AUSTIN, TX 75201

OMAR RAMIREZ
5690 JARDIN PLACE
MEMPHIS, TN 38141

OMAR RODRIGUEZ RODRIGUEZ
814 TROUP ST
LAGRANGE, GA 30240

OMAR SANCHEZ-TORRES
4700 BROSSY CIR. LOT 101
NORTH CHARLESTON, SC 29418

OMAR SILVA
1719 SIESTA DR
BROWNSVILLE, TX 78521

OMAR SOLIS
403 RANCHO VIEJO BLVD
BROWNSVILLE, TX 78526

ONASIS GAUD CHAPARRO
608 N MAIN ST.
VEEDERSBURG, IN 47987

ONEL CHALUISANT BEAUCHAMP
150 CONTINENTAL ST
ANDERSON, SC 29625

ONNER MARTINEZ
122 CROSS CREEK CT
BIRMINGHAM, AL 35209

ORBIS VASQUEZ SANCHEZ
180 BLOSSOM ST
FITCHBURG, MA 1420

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR 97309-0469

ORLANDO COLEMAN JR
2911 W 11TH STREET
CHESTER, PA 19013

ORLANDO LUGO
16174 LOS COYOTES ST
FONTANA, CA 92336

ORLANY COLON RIVERA
1416 HOTWATER RD
SODDY DAISY, TN 37379

ORVIN IRIZARRY SANTANA
2840 CARROLL AVE SE
CLEVELAND, TN 37323

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4A511652AD

OSCAR AMAYA
1415 E ELM ST
ANAHEIM, CA 92805

OSCAR ARGUELLO JIMENEZ
1631E JONES AVE
PHOENIX, AZ 85040

OSCAR FLORES JR
590 EL CENTRO AVE APT#3
EL CENTRO, CA 92243

OSCAR FUENTES
8134 LOWD AVE
EL PASO, TX 79907

OSCAR GUERRERO CAMPA
2909 N BAXTER DR
TUCSON, AZ 85716

OSCAR MEDRANO
795 BROWN AVE NW
CLEVELAND, TN 38311

OSCAR MORALES PINA
19734 CASMALIA ST
RIALTO, CA 92377

OSCAR PADRON NUNEZ
3008 SPINKS RD
SEBRING, FL 33870

OSCAR RUBIO AGUILAR
1306 N. 31ST
BROKEN ARROW, OK 74014

OSCAR SERRATO
1486 N ACACIA AVE
RIALTO, CA 92376

OSIEL AVILA CUEVAS
1071 APACHE TRL
SPRINGDALE, AR 72764

OSMAN GOMEZ PEREZ
103 JEFFERSON ST LOT 57
NORWALK, OH 44857

OSVALDO FERNANDEZ
500 VILLAGE DR.
ALBURN, AL 36830

OSVALDO LEDEA SALSO
7030 W 16TH AVE
HIALEAH, FL 33014

OSVALDO PEREZ VELASQUEZ
20327 FL25 CLERMONT
ORLANDO, FL 34715

OSVALDO RODRIGUEZ
1111 MARIPOSA DR.
ALAMO, TX 78516

PA DEPT OF REVENUE
DEPARTMENT 280903
HARRISBURG, PA 171280903

PABLO ALMEDA
242 WEST 11TH ST
PERRIS, CA 92570

PABLO MUNIZ MARRERO
2649 WILSON RD
NEWBERRY, SC 29108

PABLO ORTIZ
4114 AGNES AVE
LYNWOOD, CA 90262

PABLO ORTIZ MELENDEZ
202 GREEN ST
FREMONT, NC 27830

PABLO PEREZ LOPEZ
5547 HOLTZ CLAW DR
TYLER, TX 75706

PABLO SALAMANCA
5801 NORTH HOUSTON ROSSLYN RD
HOUSTON, TX 77041

PABLO SOTO MELENDEZ
112 SPRING VALLEY RD
GREENWOOD, SC 29646

PABLO VARELA
10 CLAY RD
JACKSONVILLE, AR 72076

PASQUAL TOMAS
8 SHELFFIELD
LITTLE ROCK, AR 72209

PATRICIA GARCIA PASCUAL
1927 MARKET ST
DAYTON, TN 37321

PATRICIA MENDOZA ACOSTA
7703 SETON LAKE DR.
HOUSTON, TX 77086

PATRICIA SANCHEZ LOPEZ
305 MOONLIGHT GLOW AVE
NORTH LAS VEGAS, NV 89032

PATRICIA SHARKEY
1833 S. ARABY DRIVE #10
PALM SPRINGS, CA 92264

PATRICIO GALVAN
114 ASHLEY WAY
DANVILLE, KY 40422

PATRICK GUIRADO
3115 MISSION VILLAGE DR
SAN DIEGO, CA 92123

PATRICK JACKSON
800 LUPO LANE
DOUGLAS, GA 31533

PAUL JOHNSON
1595 CAMINO DE LA TERRA
CORRALES, NM 87048

PAUL LEE JR
1330 FRANCIS STREET
JACKSONVILLE, FL 32209

PAUL PANIAGUA VICENTE
5990 SUMMER SUN SQ
MEMPHIS, TN 38115

PEDRO BATISTA ROSALES
2900 N 6TH STREET
MCALLEN, TX 78504

PEDRO CAMPOS
1422 SPRING PLACE RD SE
CLEVELAND, TN 37311

PEDRO DIAZ CONTRERAS
2061 NEWPORT ST
MACALLEN, TX 78501

PEDRO GONZALEZ
2238 OLD GRAYSVILLE ROAD
DAYTON, TN 37321

PEDRO GUTIERREZ
813 JASON ST
CARLSBAD, NM 88220

PEDRO HERNANDEZ GONZALEZ
910 GATESHEAD CT
KISSIMMEE, FL 34758

PEDRO LANDA ROMAN
3273 SOUTH KATHERINE DR
MAGNA, UT 84044

PEDRO LOPEZ
3909 BURKE RD
PASADENA, TX 77504

PEDRO PACHECO
424 VAQUERO TRAIL
IMPERIAL, CA 92251

PEDRO RAMIREZ
5419 TWIN LANE
CHARLOTTE, NC 28269

PEDRO SERNA
6312 RD 236
DUCOR, CA 93218

PEDRO ZAPATA PEREZ
2911 N CESAR CHAVEZ RD LOT #19
SAN JUAN, TX 78589

PENNSYLVANIA DEPARTMENT OF LABOR&INDUSTRY
STATE WORKERS' INSURANCE FUND
100 LACKAWANNA AVE
SCRANTON, PA 18503

PERLA GARCIA
1626 SPARROW WOOD LN SW
MARIETTA, GA 30008

PETER BATISTE III
1855 CENTER ST LOT #28
JUPITER, FL 33458

PHIL MARTY SEGARRA
770 W LONE MOUNTAIN R
LAS VEGAS, NV, NV 89031

PHILADELPHIA INSURANCE COMPANIES
PO BOX 70251
PHILADELPHIA, PA 19176-0251

PHILIP FOSTER
5063 TROUT LANE
SAN ANTONIO, TX 78223

PHILIP RODRIGUEZ
15289 US HLIGHWAY  431 APT 6
LAFAYETT, AL 36862

PIEDMONT NATURAL GAS
541 SPENCE LN
NASHVILLE, TN 37210

PIERRE KINGSBURY
6387 TECATE DRIVE
BROWNSVILLE, TX 78521

PIERRENCE MCCOY
244 MAIN STREET
MACON, MS 39341

PLUTO ACQUISITION OPCO LLC
 (OPENONLINE)
PO BOX 182520
COLUMBUS, OH 43218-2520

POWELL PARSONS
12815 SE 301ST ST
AUBURN, WA 98092

PRESTON LINDGREN
304 SOUTH CEDAR ST
ROLLA, MO 65401

PRICE POWELL
1840 S 225TH AVE
BUCKEYE, AZ 85326

PROSRENT, LLC
SKYLER GAMBILL
7300 LONE STAR DR.
PLANO, TX 75024

QUANTRONIX, INC. DBA CUBISCAN
JOSH NEILSON
314 S 200 W
FARMINGTON, UT 84025

QUATERIA MORRIS
441 BANDERA DR
WAXAHACHIE, TX 75167

QUENTEZ JACKSON
1011 JACKSON RD
MCCOMB, MS 39648

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709

QUINTIN OWENS
509 WEST SLATER STREET
BROKEN BOW, OK 74828

QUIRINO CASTRO  JR
6121 DOCKBERRY RD
BROWNSVILLE, TX 78521

QUIRINO CASTRO IV
32 ELOY ST
BROWNSVILLE, TX 78521

RACQUE WEST
14906 WESTPARK DR
HOUSTON, TX 77082

RAFAEL BELLINDO SIERRA
12837 GUILFORD CIRCLE
WELLINGTON, FL 33414

RAFAEL GARCIA QUINONES
120 ASHLEY WAY
DANVILLE, KY 40422

RAFAEL HERNANDEZ VEGA
600 DUGERLINE ST
BARSTOW, KY 40008

RAFAEL LOPEZ
3000 JOHN HARDEN DR
JACKSONVILLE, AR 72076

RAFAEL MARTINEZ JR.
205 E 1ST.
HAXTUN, CO 80731

RAFAEL ORTIZ SAEZ
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

RAFAEL OSORIO
12592 FIRST DRIVE
CUTLER, CA 93615

RAFAEL RIVERA VELEZ
1394 CARGREEN RD
RICHMOND, VA 23225

RAFAEL SPANO
1104 GEORGETOWN RD NW
CLEVELAND, TN 37311

RAFAEL TIJERINA RAMIREZ
402 ARTHUR DR.
ALAMO, TX 78516

RAFAEL VASQUEZ JR
3540 ADKISSON DR NW APT 5
CLEVELAND, TN 37312

RAFAEL VEGA CARABALLO
201 HILL RD
DALTON, GA 30721

146

RAFIEL CASTER
6300 MARTINWEST DR
MILLINGTON, TN 38053

RAM TOOL CONSTRUCTION SUPPLY
4500 5TH AVE SOUTH
BIRMINGHAM, AL 35222

RAMIRO CANO JR
206 ELVIN WAY #B
EL PASO, TX 79907

RAMIRO LOPEZ
3410 RODEO DR
WESLACO, TX 78599

RAMIRO SANDOVAL
423 LANSING DRIVE
BAKERSFIELD, CA 93309

RAMON ARAMBULA
13912 NETTLE ST
HESPERIA, CA 92344

RAMON RAMIREZ MERCADO
1510 S 3RD ST
LANETT, AL 36863

RAMON RAMOS EGIPCIADO
607 E GRAND AVE
POMONA, CA 91766

RAMON RIOS JR
424 SPANISH OKA DR
ALAMO, TX 78516

RAMON VALENTIN SOLER
4213 SILBURY RD.
RICHMOND, VA 23234

RAMON VENTURA
101 NEECE DR
IRVING, TX 75060

RAMPHIS RODRIGUEZ CRESPO
490 BRADMEYER DR
DAYTON, TN 37321

RANGEL LOGISTICS SOLUTIONS
PARQUE SOLVAY, QUINTA DO ANABIQUE, LOTE B
POVOA SANTA IRIA, LISBON, PORTUGAL 2625-090

RAPHAEL DE HARO
5718 MITCHELL AVE
RIVERSIDE, CA 92505

RAPIDAIR (ENGINEERED SPECIALTIES)
6111 MILL CREEK DR
AUBURNDALE, WI 54412

RASHARD PERKINS
11490 TORI LANE
JACKSONVILLE, FL 32218

RASHARD POWELL
459 BETHLEHEM RD
ATLANTA, LA 71404

RASHID SHAW
1946 MANADA ST.
HARRISBURG, PA 17104

RAUL ALVARADO JR.
84 WALDO AVE
BLOOMFIELD, NJ 7003

RAUL CERVANTES GOMEZ
185 LILAC AVE
DAYTON, TN 37321

RAUL ESPINOZA
139 FOREST MANOR DR
SANFORD, NC 27332

RAUL HERNANDEZ
1905 E 11TH STREET
CHATTANOOGA, TN 37407

RAUL RENOVATO
303 S AUSTIN ST APT 2
ALTON, TX 78573

RAUL RODRIGUEZ GRACIA
172 RAMSEY ST
CLEVELAND, TN 37312

RAUL ROMERO
981 MERCEDWAY
HEMET, CA 92545

RAVEN KELLER
P.O. BOX 441
ANGOLA, IN 46703

RAY ESTRADA
11130 LEMAY ST
LOS ANGELES, CA 91606

RAY SALINAS
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

RAYMOND LOPEZ MATOS
9674 NW 10 AVE
MIAMI, FL 33150

RAYMOND MENDOZA
3333 W DUNLAP AVE
PHOENIX, AZ 85051

RAYMOND MURRIETTA III
1204 MURFREESBORO ROAD
LEBANON, TN 37090

RAYMOND RIVERA DELGADO
201 GATORWOOD
RICHTON, MS 39476

RAYVER MARTINEZ GRANADOS
807 EMIL AVE
FORT PIERCE, FL 34984

REGE HARRISON
12040 CASTLEFORD WAY
CROWLEY, TX 76036

REGINA NEELY
512 OWENS ROAD
CLOVER, SC 29710

REINIER SIFONTES RODRIGUEZ
6030 150TH AVE. NORTH
CLEARWATER, FL 33760

RENE RODRIGUEZ JR
518 W. DAVIS RD
EDINBURG, TX 78541

RESPONSABLE SAFETY STAFFING
11135 INDUSTRIPLEX BLVD
BATON ROUGE, LA 70809

REYMUNDO ARMENDARIZ
824 AMY ST
DONNA, TX 78537

REYMUNDO CHAVEZ
26485 FM 3462
SAN BENITO, TX 78586

REYNALDO COLON
1405 RUSTIC DR. NW
CLEVELAND, TN 37312

REYNALDO QUIROGA ACOSTA
2017 W LIVE OAK DR
WESLACO, TX 78596

REYNALDO REYNA JIMENEZ
115 W HUISACHE ST
SULLIVAN CITY, TX 78595

REYNALDO RUIZ GARCIA
1 GOODSON DR 176
HOUSTON, TX 77060

RHINA HERNANDEZ RIVERA
333 12TH ST
SAN FRANCISCO, CA 94103

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE, RI 02908

RICARDO CANDELA ESQUIVEL
4810 CHERRY ST
WINSTON SALEM, NC 27105

RICARDO CORDOVA
1513 CHARLES STREET
MISSION, TX 78572

RICARDO DE HARO
45726 WESTRIDGE ST
NEWBERRY SPRINGS, CA 92365

RICARDO GUZMAN CENICEROS
3108 SENTIMENTAL CT
NORTH LAS VEGAS, NV 89031

RICARDO LOPEZ
16313 HUNSAKER AVE
PARAMOUNT, CA 90723

RICARDO LOPEZ VARGAS
4450 ELLEDGE LANE LOT 40
TUSCUMBIA, AL 35674

RICARDO MANDUJANO
405 EAST FRONTON ST
BROWNSVILLE, TX 78520

RICARDO MARTINEZ JR
8713 SMIRNOFF LN
MISSION, TX 78537

RICARDO OBREGON
1101 SALINAS ST
PHARR, TX 78577

RICARDO ORTEGA
8100 RO DE JANEIRO DR
LAS VEGAS, NV 89128

RICARDO ORTIZ
4136 RAINWATER COVE
MEMPHIS, TN 38115

RICARDO REYES
3675 E 25TH ST
BROWNSVILLE, TX 78521

RICARDO RODRIGUEZ
25 N FREMONT STREET
SAN MATEO, CA 94401

RICARDO RODRIGUEZ
6 DANIEL DR
TILTON, NH 3276

RICHARD FORTUNA
1104 GEORGETOWN RD NW
CLEVELAND, TN 37311

RICHARD HOLT
1006 MARINER BAY BLVD.
FORT PIERCE, FL 34949

RICHARD JEFFRIES
8909 HARGROVE DR
HUDSON, FL 34667

RICHARD MOORE
1037 CHAPLET CT
HENDERSON, NV 89074

RICHARD PACHECO FERRER
817 RACING RD
ORANGE CITY, FL 32673

RICHARD SAUCEDA
8683 3RD
HESPERIA, CA 92345

RICHARD WILLIAMS
79 COOPER LAKE RD
MABLETON, GA 30126

RICHIE SERRANO
1120 W 253RD ST
HABOR CITY, CA 90710

RICK RENO
823 S FRONT STREET
CHESANING, MI 48616

RICKIE BLAIR JR.
1825 CLAYTON DRIVE
CHATTANOOGA, TN 37421

151

RICKY GUAJARDO
922 DILLONS VISTA
SAN ANTONIO, TX 78251

RICKY STROMBERG
1855 CENTER ST LOT #28
JUPITER, FL 33458

ROBERT ALEXANDER VETA
11934 LONE PEAK DR
RANCHO CUCAMONGA, CA 91739

ROBERT ANDERSON
25843 SULLIVAN LANE
NOVI, MI 48375

ROBERT BEAMAN
1513 N. 9TH STREET
MANHATTAN, KS 66502

ROBERT COHEN DELGADO
315 PRESTON PARK DR
DULUTH, GA 30096

ROBERT DAVIS
6952 S. 115TH ST.
LA VISTA, NE 68128

ROBERT GALLEGOS
118 ALFOR ST
LAGRANGE, GA 30240

ROBERT LASURE
867 NORTH LAMB BLVD #96
HENDERSON, NV 89110

ROBERT LOSIENIECKI
PO BOX 808
BRACKETTVILLE, TX 78832

ROBERT MAY
12 WAKEFIELD ST
LEWISTON, ME 4240

ROBERT MCMILLAN
PO BOX 252
STEINHATCHEE, FL 32359

ROBERT MOORE
179 DEBRA KAY AVE.
CAMPBELLSVILLE, KY 42718

ROBERT MURILLO
14811 ROSEMARY DR
VICTORVILLE, CA 92394

ROBERT NORTHRUP II
5653 FLOWERY WAY
FLOWERY BRANCH, GA 30542

ROBERT NORTHRUP JR
5653 FLOWERY WAY
FLOWERY BRANCH, GA 30542

ROBERT SCHEPPE
1500 OLD ALBANY CIR SE
HUNTSVILLE, AL 35803

ROBERT SIKES
8 CITRUS SPRINGS CV
JACKSON, TN 38305

ROBERT SMITH
644 LONGFELLOW DR
BEREA, OH 44017

ROBERTO ABREGO
8636 1/2 ROSE ST
BELLFLOWER, CA 90706

ROBERTO ALATRISTE
1801 MADDEN RD
JACKSONVILLE, AR 72076

ROBERTO CASAS
1012 POWHATAN AV APT A
ASHEBORO, NC 27203

ROBERTO FERNANDEZ JARA
417 E EMERALD DR
CASA GRANDE, AZ 85122

ROBERTO GONZALEZ
430 NORTH ST
LEBANON, KY 40033

ROBERTO GUTIERREZ
P.O. BOX 644
EDCOUCH, TX 78538

ROBERTO LAMBERTY RAMOS
201 TUGGLE ST LOT 41
LA GRANGE, GA 30240

ROBERTO MIRANDA MUNIZ
3360 KYNG AVE
OPELICA, AL 36801

ROBERTO MURILLO ARAUJO
215 MYRTLE DR
JACKSONVILLE, TX 75766

ROBERTO RAMOS JR.
5384 HORSESHOE TRL APT 8
MEMPHIS, TN 38115

ROBERTO REYNA JR
506 S LALOS DR
MISSION, TX 78572

ROBERTO SOSA AGOSTINI
343 HIGHRIDGE CIR
GILLETTE,, WY 82732

ROBERTO ZURITA
1321 7TH ST #6
COACHELLA, CA 92236

RODOLFO GARCIA
541 COUNTY RD 205
NACOGDOCHES, TX 75965

RODOLFO GUEVARA
8810 BEAU MONDE DR
HOUSTON, TX 77099

RODOLFO RAMIREZ CALDERA
611 NORTH HOLMES AVE
ONTARIO, CA 91764

RODOLFO RODRIGUEZ
P.O. BOX 56
MISSION, TX 78573

RODRIGO GONZALEZ DIAZ
150 MILL CREEK PARKWAY APT 932
LAGRANGE, GA 30241

ROEL MARTA
11520 FM1944
SINTON, TX 78386

ROGELIO BARILLAS SR.
4715 N EBONY ST APT 3
PHARR, TX 78577

ROGELIO MATA CARDONA
795 BROWN AVE NW
CLEVELAND, TN 37311

ROGER ESTRADA
3273 SOUTH KATHERINE DRIVE
MAGNA, UT 84044

ROGER GONZALEZ ORTIZ
3570 BRILLAR DR
ATLANTA, GA 30122

ROLANDO GOMEZ
1160 10TH ST NW APT1
CLEVELAND, TN 37311

ROLANDO GONZALEZ BALDERAS
404 E 5TH ST
DEMING, NM 88030

ROLANDO GONZALEZ DAVILA
105 E 14TH ST
SAN JUAN, TX 78589

ROLANDO HERNANDEZ
318 EAST TANGERINE WAY
PHARR, TX 78577

ROMAIRO PEREZ GOMEZ
140 CHATHAM CIR
WINNSBORO, SC 29180

ROMAN GARCIA
4759 PALACIO REAL DR
BROWNSVILLE, TX 78521

ROMAN RENTERIA
4683 E ROGERS LN
SAN TAN VALLEY, AZ 85140

ROMARIO MARTINEZ PEREZ
1010 S WAYSIDE DR.
HOUSTON, TX 77005

ROMEO CASTILLO PEREZ
103 BLY THE FERRY RD NE
CLEVELAND, TN 37312

ROMEO TREVINO MARTINEZ
2220 SPRING PLACE RD
CLEVELAND, TN 37323

RONALD CALDERON MEDINA
1299 IGUANA LOOP
DAVENPORT, FL 33897

RONALD CHAVEZ
3805 DUNCAN DR
FOREST HILL, TX 76119

RONALD RAY
307 SW FUTCH PL
FORT WHITE, FL 32038

RONNIE CARPENTER
2326 S 65TH DR
PHOENIX, AZ 85043

155

RORY TRIPP JR
6425 INDEPENDENCE PLACE DR APT 137
FAYETTEVILLE, NC 28303

ROSA CALZADILLA JIMENEZ
3008 SPINKS RD
SEBRING, FL 33870

ROSBELY ANTEQUERA VILLEGAS
4549 STORYTELLING WAY
KISSIMME, FL 34746

ROSENDO RUIZ JR
350 WINSTON RD SW
MARIETTA, GA 30008

ROY ELIZARDO JR
132 LERDO ST
TAFT, TX 78390

ROY ELIZARDO SR
323 E ESCOBEDO ST
TAFT, TX 78390

RUBELSY PEREZ MARTINEZ
2085 CHARLOTTE DR NE
CLEVELAND, TN 37323

RUBEN CAVAZOS
4412 HARMONY LANE
EDINBURG, TX 78542

RUBEN JASSO
37548 HWY 41
COARSEGOLD, CA 93614

RUBEN MARRERO
5421 LITTLE CREEK ST
SAN ANTONIO, TX 78242

RUBEN MORALES FLORES
1235 W. RIDGEWAY AVE.
HERMISTON, OR 97838

RUBEN RAMIREZ JR.
3565 ELWOOD DR LOT 16
MORRISTON, TN 37314

RUBEN ROMERO ROMERO
2570 LAKE RIDGE RD APT 8102
THE COLONY, TX 75056

RUBEN SALAZAR II
403 E. 4TH ST.
SAN JUAN, TX 78589

RUBEN YZAGUIRRE JR.
844 FM 802 UNIT B
BROWNSVILLE, TX 78526

RUDOLPH THOMPSON
132 BOTANY SLOPES RD
PIEDMONT, SC 29673

RUFUS RHONE
6736 PETER RABBIT DRIVE NORTH
JACKSONVILLE, FL 32210

RUI TEIXEIRA
RUA DAS AMENDOEIRAS, 153A 1‖
LIVRAMENTO, ESTORIL, PORTUGAL 2765-365

RUSSELL GAMMON
5364 WYTHE COVE
MEMPHIS, TN 38135

RYAN ABREGO
334 ROSEBUD LN
SAN ANTONIO, TX 78221

RYAN ENGLAND
149 KIESEL ROAD
MILFORD, PA 18337

RYAN WHITE
13050 CHAMPIONS PARK DR.
HOUSTON, TX 77069

RYAN ZARATE
10546 E HERNANDEZ DR
EDINBURG, TX 78539

RYLEY CLARK
1545 CR 3031
NEWTON, TX 75966

SAHUDY VARGAS
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

SAIRA ORELLANA LOPEZ
417 EAST 7TH ST
PLAINFIELD, NJ 7060

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX 75320-3141

SALOMON LOYA LINARES
8200 CHERRY AVE SP 62
FONTANA, CA 92335

157

SALVADOR CADENAS JUAREZ
41 DUE WEST
DALLAS, GA 30157

SALVADOR JIMENEZ HERNANDEZ
1612 E LASSEN ST
CHICO, CA 95973

SALVADOR PLAZA JR
6512 ESCOBEDO ST
BROWNSVILLE, TX 78521

SALVADOR RAMOS
148 WEST MAIN ST.
SPRINGFIELD, KY 40069

SAMANTHA GAMEZ
802 N 25TH ST
HIDALGO, TX 78557

SAMUEL AYALA MORALES
2245 HOUGH RD LOT#6
FLORENCE, AL 35630

SAMUEL BROWN
73 MANZANA CT APT 1C
WALKER, MI 49504

SAMUEL CORONADO BARAJAS
7804 PALM GROVE
BROWNSVILLE, TX 78521

SAMUEL GONZALEZ
2261 CARLSBAD CIR
LAS VEGAS, NV 89156

SAMUEL HAWKINS
9979 SW 41 WAY
JASPER, FL 32052

SAMUEL HERNANDEZ LOPEZ
146 COURNEY DR
LAGRANGE, GA 30240

SAMUEL JUMBO
PO BOX 1646
KAIBETO, AZ 86053

SAMUEL MITCHELL
42528 FOY CEMETERY RD
PONCHATOULA, LA 70454

SAMUEL SANCHEZ
2718 CARNATION CIR
DONNA, TX 78537

SAMUEL TORRES
1011 HWY 35S
CARTHAGE, MS 39051

SAMUEL VARGAS FIGUEROA
1007 TRUITT AVE
LAGRANGE, GA 30240

SANDRA MOLINA VELEZ
9371 FONTAINEBLEAU APT I118
MIAMI, FL 33172

SANTIAGO MARTINEZ
1502 RODRIGUEZ ST.
HARLINGEN, TX 78552

SANTIAGO RODRIGUEZ SANTELIZ
501 BALD CYPRESS DRIVE APT 202
KISSIMMEE, FL 34744

SANTOS PAVON
8013 N MACARTHUR BLVD APT 2051
IRVING, TX 75063

SAP CONCUR
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SAUL DUARTE PORTILLO
1922 CHURCH ST
LODI, CA 95240

SAUL LOPEZ CRUZ
100 SAUNTH MAIN STREET
DRY RIDGE, KY 41035

SAULO LOPEZ
3502 REY ENRIQUE
BROWNSVILE, TX 78521

SAYDA MORONES CHAVEZ
15A EAST MADISON ST
BROWNSVILLE, TX 78520

SAYDEL PEREZ RODRIGUEZ
3 NATIONAL DRIVE
WINDSOR LOOKS, CT O6096

SCOTT AUTRY
354651 E 900 RD
STROUD, OK 74079

SEAN RUTHERFORD
102 NORTH BOOKER ST
BROKEN BOW, OK 74728

SEBASTIAN CORTES
18021 S HARVARD BLVD
GARDENA, CA 90248

SEBASTIAN MEDRANO
4523 WEST MAIN ST
MORGANTON, NC 28655

SECRETARY OF STATE
CORPORATION DIVISION
255 CAPITOL ST. NE, SUITE 15
SALEM, OR 97310

SEIDBEG LAW OFFICES P.C.
2412 E. CAMPBEL AVE. SUITE 200
PHOENIX, AZ 85016

SERGIO CARRIZALES
1721 N MCCOLL RD LOT 167
EDINBURG, TX 78541

SERGIO CASANOVA YEPES
419 SIOUX RD
ALAMO, TX 78516

SERGIO CIRIZA GALLEGOS
1702 STALLION TRL
ASHEBORO, NC 27205

SERGIO GARCIA
11221 W MARIPOSA DR
PHOENIX, AZ 85037

SERGIO GARCIA ARIAS
812 HINMAN ST
AURORA, IL 60505

SERGIO GARCIA JR
810 SAN JUANITA ST
SAN JUAN, TX 78589

SERGIO GARCIA SERRANO
4545 OCEAN GATE LN APT 115
SAN DIEGO, CA 92154

SERGIO MENDOZA LORENZO
204 S GREENWOOD ST
LAGRANGE, GA 30240

SERGIO OLMEDO
3333 RESACA VISTA DR
BROWNSVILLE, TX 78526

SERGIO RAMIREZ
370 RED ROSE ST.
BROWNSVILLE, TX 78520

SERGIO SOTO
3413 GRIFFIN ST
FORTH WORTH, TX 76133

SETH NOLAN
212 LATTUS RD
HICKMAN, KY 42050

SETH ROSE
440 LAKELAND DR
DOVER, TN 37058

SEVERIANO TINAJERO
1918 LAGUNA DR.
BROWNSVILLE, TX 78521

SHALAKO D'SILVA
18944 ENGLEWOOD WAY
FARMINGTON, MN 55024

SHANE BUNCH
4818 MARIANNA DRIVE
WEST PLAINS, MO 65775

SHANE SUTHERLAND
403 WEST UPRIGHT
CHARLEVOIX, MI 49720

SHANETTA TYUS
847 COUNTY RD 33
ORRVILLE, AL 36767

SHANIYAH HUBERT
4010 N. REESE ST
PHILADELPHIA, PA 19140

SHARON ROLDAN FLORES
917 SAN JOSE STREET
SAN JUAN, TX 78589

SHAUN BENALLY
12 AZTEC ST.
PAGE, AZ 86040

SHAWN BUNCH
14316 COUNTY RD 6790
MOODY, MO 65777

SHAWN JACKSON
17239 N 19TH AVE.
PHOENIX, AZ 85023

SHAWN PHILLIPS
1125 S. HIGH ST.
COLUMBIA, TN 38401

SHAWN RUTHERFORD JR.
607 E 3RD ST
BROKEN BOW, OK 74728

SHEAKLEY UNISERVICE, INC.
PO BOX 465603
CINCINNATI, OH 45246

SHELBY HINTON DAVIS
2454 JILL CIRCLE
SPRING, TX 77388

SHERMAN VERPLANK
7107 14TH STREET
SPRING LAKE, MI 49456

SHERRON THOMPSON
21 KENNEDY RD
NEWPORT, RI 2840

SHERRON THOMPSON JR
1104 MAITLAND AVE
JACKSONVILLE, FL 32211

SIERRA CONSTELLATION PARTNERS, LLC
355 S. GRAND AVENUE, #1450
LOS ANGELES, CA 90071

SIGNS FIRST (TRIPLICITY LLC)
TIM ELIZER
2461 BRANSFORD AVE.
NASHVILLE, TN 37204

SILVANO DE LEON
1306 WALNUT ST
WAYNESBORO, MS 39367

SILVANO JR. ALMEDA
3001 POPLAR BLVD
ALHAMBRA, CA 91803

SILVIA BANUELOS
8635 E. CALYPSO AVE.
MESA, AZ 852080

SIR-WINFRED DUVAL
2124 STEBBINS CT
ORLANDO, FL 32808

SOILO IBARRA
P.O.BOX 1706
ELSA, TX 78543

SOLOMONE MOUNGA
1365 CRAFTON AVE 2078
MENTONE, CA 92359

SONIA RODRIGUEZ
600 STAR MAGNOLIA DR
ORLANDO KISSEEME, FL 34744

SOTERO SILVA
35373 CATALINA ST
SAN BENITO, TX 78586

SOUTH CAROLINA DEPARTMENT OF REVENUE
SC DEPARTMENT OF REVENUE CORPORATION
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

SOUTH CAROLINA EMPLOYMENT SECURITY
EMPLOYMENT SECURITY COMMISSION
P.O. BOX 1427
GREENWOOD, SC 29648

SOUTH DAKOTA DEPARTMENT OF LABOUR AND REG
PO BOX 4730
ABERDEEN, SD 57402

SPENCER TERNASKY
15095 S RT-68
SAINT JAMES, MO 65559

STACEY ROYSTER
126 SPEEGLE DRIVE
JASPER, AL 35503

STANLEY MUIR JR
2787 RAYSTOWN ROAD
HOPEWELL, PA 16650

STANLEY SMITH
4086 MORNINGSIDE DR
WINSTON SALEM, NC 27106

STATE OF MICHIGAN
DIFS - SURPLUS LINES TAXES
P.O. BOX 30220
LANSING, MI 48909-7720

STATE OF RHODE ISLAND, DEPT.
OF LABOR & TRAINING, EMPL TAX UNIT
1511 PONTIAC AVENUE
CRANSTON, RI 02920-0942

STATE OF VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633-1401

STEPHEN ACOSTA RAMIREZ
490 BRADMEYER DR
DAYTON, TN 37321

163

STEPHEN KING
131 CENTER ST
CALLERY, PA 16024

STEPHEN MENDOZA
2602 E MARK CIR
HARLINGEN, TX 78550

STEPHEN NUCE
18655 MILL GROVE DR
NOBLESVILLE, IN 46062

STEVEN CROLLEY
854 SHINE RD
JOHNSONVILLE, SC 29555

STEVEN PINKSTON
6433 EVONSHIRE DR.
FOREST HILL, TX 76119

STEVEN QUINONES
418 SUNBURST DR
HENDERSON, NV 89002

STEVEN SHAIEB
807 KINGS MILL RD.
GREENWOOD, IN 46142

STEVEN WARREN
100 COURTLAND STREET
ROCKFORD, MI 49341

SUE ROBERTS
PO BOX 8631
HOT SPRINGS VILLAGE, AR 71910

SUMMIT 24, LLC
DAVE FESTER
5644 MUTINY BAY RD
FREELAND, WA 98249-9547

SUNBELT RENTALS INC.
1450 HOWELL MILL RD NW
ATLANTA, GA 30318

SYLAS BELDEN
7626 BALDWIN WOODS CT
JENISON, MI 49428

SYLAS RICHARDS
886 HOG ISLAND ROAD
DRYPRONG, LA 71423

SYLVIA CHARLEY
PO BOX 2638
SHIPROCK, NM 87420

SYMONE HARROLD
5454 BRIGHTWATER LN
JACKSONVILLE, FL 32277

SYRUS AUSTIN
2600 HORN RD
BAY CITY, TX 77414

TAIWAN LEWIS
61 EMBER DR
SELMA, AL 36703

TALON ZYLSTRA
348 A ALLAN ST
CEDAR SPRINGS, MI 49319

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4076

TANYA ROYSTER
126 SPEEGLE DRIVE
JASPER, AL 35503

TAREK ROSS
4005 FAIRFAX STREET
JACKSONVILLE, FL 32209

TARSIMON EVERAGE
1319 N JOHN ST
PALESTINE, TX 75803

TATIYANA MCBRIDE
6085 CHESTNUT
JACKSONVILLE, FL 32234

TEDERA GIBSON
5095 KLONDIKE RD
WALKERTON, NC 27051

TEEJAY BENALLY
12 AZTEC LPMHV
PAGE, AZ 86040

TELVIN LEWIS
258 COUNTY RD 344
ORRVILLE, AL 36767

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
NASHVILLE, TN 37242

TENNESSEE DEPT OF LABOR & WORKFORCE
DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TN  37243

TEODOCIO CANDIOTTI
7042 PRESERVE PKWY
FAIRBURN, GA 30213

TERESA OCANA LUNA
4962 STONES CROSSING DRIVE SW
LILBURN, GA 30047

TERION JORDAN
700 N BROADWAY ST
BROKEN BOW, OK 74728

TERRELL CLAYTON
1915 FIELD RD
MAGNOLIA, AR 71753

TERRENCE GALLOWAY
107 CLYDESDALE DR
YORKTOWN, VA 23693

TERRENCE WILLIAMS
1061 MARION AVE NW
MASSILLON, OH 44646

TERRON FREEMAN
19252 MEGHAN DR
MARICOPA, AZ 85138

TERRY AUTRY
354651 EAST 900 RD
STROUD, OK 74079

TERRY HEAD
1600 STROUDSVILLE RD.
CEDAR HILL, TN 37032

TEXAS COMPTROLLER
PO BOX 149348
AUSTIN, TX 78714-9348

TEXAS WORKFORCE COMMISSION
ATTN: CASHIER
P.O. BOX 149137
AUSTIN, TX 78714-9137

THE BAILEY COMPANY INC.
501 COWAN STREET
NASHVILE, TN 37207

THE BOLT BIN
11331 3RD AVE NW
GRAND RAPIDS, MI 49534

THE FLETCHER GROUP AUTOMATION INC.
156 ROAD TO THE ISLES
CORBEIL, ON P0H1K0

THE FLETCHER GROUP AUTOMATION INC.
REGISTERED AGENT: DAVID FLETCHER
1990 MAIN ST - STE. 750
SARASOTA , FL 34236

THE HERTZ CORPORATION
501 WILLIAMS ROAD
ESTERO, FL 33928

THEO WILLIAMS
35 FAIRFAX DRIVE
SANFORD, NC 27332

THEODORE MCCRAY
8708 MERSEYSIDE AVE
JACKSONVILLE, FL 32219

THEODORE SAYLOR
5230 SE HIGHWAY 358
STEINHATCHEE, FL 32359

THOMAS CORTEZ
202 WEAVER ST.
PORTLAND, TX 78374

THOMAS KRASOWSKI
33 CRYSTAL CREEK DR
CLAYTON, NC 27520

THOMAS L KOSTER
4180  44TH ST SE
GRAND RAPIDS, MI 49512

THOMAS MORALES
115 CARTER ST
DEXTER, MO 63841

THOMAS PATER
2622 17TH AVE E
SPRINGFIELD, TN 37172

THOMAS RIPPIE
3349 HIGHWAY 49 W
SPRINGFIELD, TN 37172

THOMPSONGAS, LLC
JULIAN A. LACEY
PO BOX 986511
BOSTON, MA 02298-6511

TIANNA NUU
2000 MARC A MITSCHER COURT
BAKERSFIELD, CA 93304

TIFFANY PENA
7555 BLOOM WAY
RIVERSIDE, CA 92504

TIMON ADKINS
28800 STAPLETON ST.
SELIGMAN, MO 65745

TIMOTHY KING
8455 HINES DRIVE
ASH, NC 28420

TIMOTHY PERALES
5384 HORSESHOE #7
MEMPHIS, TN 38115

TIMOTHY VOGEL
5645 19TH ST
ZEPHYRHILLS, FL 33542

TODD CHAPPELL
110 PEACE LANE
MOORESVILLE, NC 28115

TODD FRANKLIN
440286 STATE HWY 3
FT.TOWSON, OK 74735

TOMAS AVALOS
313 STROTHER RD
UNIN, SC 29379

TOMAS GOMEZ
1609 JEFFERSON AVE SW
BIRMINGHAM, AL 35211

TOMAS MEDINA CAMARILLO
2601 WILSON RD #55
HARLINGEN, TX 78552

TONNY CASALINAS ALMARIO
1446 LENOX AVE
MIAMI BEACH, FL 33139

TONY GARZA
705 MCNAIR FAMILY DR
BROWNSVILLE, TX 78521

TONY GLOVER
250 PEAR ST
FOLKSTON, GA 31537

TONY GOINS JR
212 OAK RIDGE DRIVE
RADCLIFF, KY 40160

TONY HARO JR
500 VILLAGE DR
AUBURN, AL 36830

TONY ROSS
6085 CHESTNUT GELDING LANE
JACKSONVILLE, FL 32234

TRACY BIBEE
5440 HWY 76 E
SPRINGFIELD, TN 37172

TRACY JETT
8720 BUCKHORN WAY
KENLY, NC 27542

TRACY KUBISH
2415 GOLF RD
PHILADELPHIA, PA 19131

TRACY LAVERDIERE
402 ARMOR DRIVE
LOGANVILLE, GA 30052

TRANSAMERICA
PO BOX 189
CEDAR RAPIDS, IA 52406-0189

TRASHAUD JACKSON
280 COUNTY RD 31
ORRVILLE, AL 36767

TRAVIS LAWSON
1614 E 11TH ST
JACKSONVILLE, FL 32206

TRAYVON PENRO
247 BALDWIN CIRCLE
LINO LAKES, MN 55014

TREAVOUR LONG
915 W. COUNTY RD. 50S
PETERSBURG, IN 47567

TREMARK ATKINS
412 COUNTY ROAD 3
ORRVILLE, AL 36767

TRENT PROCTOR
525 MADISON RIDGE BLVD
DICKSON, TN 37055

TREVOR BROWN
11645 SE 318TH CT
AUBURN, WA 98092

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4A511652AD

TREVOR METZNER
5566 CODDINGTON APT 3A
KALAMAZOO, MI 49009

TRI-LIFT, INC.
REGISTERED AGENT: PAUL MURGO
180 MAIN STREET ANNEX
NEW HAVEN, CT 06512

TRINIDAD CORTEZ
517 E ELM ST
TAFT, TX 78390

TRINIDAD CORTEZ JR
1841 SUNSPUR RD
NEW BRAUNFELS, TX 78130

TROY MCKINNEY
2467 MONETTE AVE
MEMPHIS, TN 38127

TROY ZEPEDA
11028 SUNNY DR
CORPUS CHRISTI, TX 78410

TRUMAN STEARNS
601 E POOL ST
JOPLIN, MO 64801

TUAFONO LEMALU JR
24 CANOPUS RIDGE WAY
LAS VEGAS, NV 89183

TUCKER RYERSON
630A CAROL COURT
RICHLAND, MO 65556

TY NEZ
2 MILES WEST
TUBA CITY, AZ 86045

TYERES WATSON
100 SUITE LIFE CIRCLE STE L
NEWPORT NEWS, VA 23606

TYLER BENALLY
P.O. BOX 1651
PAGE, AZ 86040

TYLER CHAPMAN
3528 NW US HWY 129 PO BOX 652
JASPER, FL 32052

TYLER THOMPSON
122 CAMINO CAPRI
HENDERSON, NV 89012

TYRONE JOHNHAT
BOX#1226
SHIPROCK, NM 87420

TYRONE MCCRAY
4455 CONFEDERATE POINT 19 D
JACKSONVILLE, FL 32210

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULISES PEREZ CUELLAR
3275 PINELLAS POINT DR.
SAN PETERSBURG, FL 33712

ULISSES CASTILLO DE LEON
103 BLYTHE FERRY RD NE APT 6
CLEVELAND, TN 37312

UNISTRUT SERVICE COMPANY
24400 SPERRY DRIVE
WESTLAKE, OH 44145

UNITED RENTALS
2122 TURNER AVE NORTHWEST
GRAND RAPIDS, MI 49544

UTAH DEPARTMENT OF WORKFORCE SERVICES
ATTN: COLLECTION-TIFFINY WHITNEY
P.O . BOX 45249
SALT LAKE CITY, UT 84145-0249

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0180

VALENTINO GONNIE
P.O BOX 811
TUBA CITY, AZ 86045

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 122125062

VERONICA DAVILA MONTERO
107 N 9TH AVE APT B
LANETT, AL 36863

VICENTE CANDELAS CARMONA
4810 CHERRY ST
WINSTON SALEM, NC 27105

VICENTE RAMIREZ MIRANDA
1626 SPARROW WOOD LANE SW
MARIETTA, GA 30008

171

VICTOR ABUNDIS
10988 11TH AVE
HESPERIA, CA 92345

VICTOR ARMENDARIZ
824 AMY ST
DONNA, TX 78537

VICTOR ARREOLA
9505 ARLINGTON AVE #43
RIVERSIDE, CA 92503

VICTOR AUFFANT VARGAS
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

VICTOR AVILA
3817 26TH ST
PORT ARTHUR, TX 77642

VICTOR CANCINO
3612 6TH AVE
CHATTANOOGA, TN 37407

VICTOR CASIANO ALAMEDA
5821 W 48TH ST
LOS ANGELES, CA 90037

VICTOR CORONADO VAZQUEZ
562 GARNER ST
BUFORD, GA 30518

VICTOR CRUZ ACOSTA
128 EL VALLE DR
BROWNSVILLE, TX 78521

VICTOR HERNANDEZ
1677 MONTERREY DRIVE
BROWNSVILLE, TX 78521

VICTOR MALDONADO
1246 W IVY AVE
ALAMO, TX 78516

VICTOR MEJIA
1830 OREGON ST
BAKERSFIELD, CA 93305

VICTOR PADILLA
925 S 8TH AVE
TUCSON, AZ 85701

VICTOR ROBLES GONZALEZ
5003 MESA AVE APT 4
BROWNSVILLE, TX 78526

DocuSign Envelope ID: B5A46859-1895-4483-AD94-DB4AC11652AD

VICTOR RODRIGUEZ LOPEZ
6407 ANTONIE DR
HOUSTON, TX 77091

VICTOR VALDEZ
818 E 9TH ST.
BROWNSVILLE, TX 78520

VINCENT STACY
958 SUNSET GLENN CT.
JACKSONVILLE, FL 32225

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 27264
RICHMOND, VA 232617264

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1174
RICHMOND, VA 23218-1174

VLADIMIR GONZALEZ
9856 SW 8TH ST APT118
MIAMI, FL 33174

WALTER PENROD
125 PRIDGEN DR
LAUREL HILL, FL 32567

WALTER RIOS JR
6607 CREEK LAND RD
KILLEEN, TX 76549

WALTER ROSALES MELENDEZ
6848 AMSTER RD,
RICHMOND, VA 23225

WALTON YOUNG
3625 COUNTY ROAD 3
ORRVILLE, AL 36767

WASHINGTON STATE DEPT. OF REVENUE
PO BOX 34052
SEATTLE, WA 981241052

WASHINGTON STATE EMPLOYMENT SECURITY
P.O. BOX 9046
OLYMPIA, WA 98507

WASHINTONG STATE DEPT OF LABOR & INDUSTRIES
P.O. BOX 44000
OLYMPIA, WA 98504-4000

WASTE MANAGEMENT, INC. OF TENNESSE
PO BOX 43410
PHOENIX, AZ 85080

173

WAYLAND STUBBLEFIELD
515 AVENUE D
VAN VLECK, TX 77482

WEBSAN SOLUTIONS, INC.
245 FAIRVIEW MALL DRIVE, SUITE 200
TORONTO, ON, CANADA M2J4TI

WELINGTHON ZAMORA GUZMAN
518 BROAD STREET
EMMAUS, PA 18049

WELINGTHON ZAMORA VASQUEZ
518 BROAD ST
EMMAUS, PA 18049

WELLS FARGO BANK, NATIONAL ASSOC.
ATTN:  MICHELLE SPEARS, VP
14241 DALLAS PARKWAY, SUITE 1300
DALLAS, TX 75254

WELLS FARGO CARD SERVICES
P.O. BOX 51193
LOS ANGELES, CA 90051-5493

WELLS FARGO INC.
BRANDON DAVIS MAC T9267-090
14241 DALLAS PARKWAY, 9TH FLR
DALLAS, TX 75254-2936

WENDEL GONZALEZ GARCIA
6128 SW 2ND
MARGATE, FL 33067

WENGEN LOPEZ HERNANDEZ
602 S SIMCOE AVE
WAPATO, WA 98951

WESLEY CRUZ MERCADO
4046 CAMELOT LN #4
MEMPHIS, TN 38118

WEST VIRGINIA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION DIVISION
1001 LEE STREET E
CHARLESTON, WV 25301

WESTER RINCON CUJAR
926 EMERALD GREEN CT.
KISSIMMEE, FL 34746

WESTLEY HRDLICKA
2529 N WALNUT RD
LAS VEGAS, NV 89115

WILFRED RAMOS
8204 AGUSTINE LANE HAMILTON
MEMPHIS, TN 38138

WILFREDO MELENDEZ
175 WADDLE ST
DAYTON, TN 37321

WILFREDO RODRIGUEZ MERCADO
2507WOODLAWN AVE NW
CLEVELAND, TN 37312

WILL LATIMORE
35 KUCHLE DR
WALTON, KY 41094

WILLIAM ARMS JR
195 SNUG HARBOR DR
HENDERSONVILLE, TN 37075

WILLIAM CONN
113 ALLEN DRIVE
WINCHESTER, TN 37398

WILLIAM DEJOLIE
P.O. BOX 817
WINDOW ROCK, AZ 86515

WILLIAM GILMORE
1757 CALLAHAN STREET
JACKSONVILLE, FL 32207

WILLIAM HUTCHINGS
7412 WERNER AVE
CINCINNATI, OH 45231

WILLIAM KERR
2638 FRANK ABERNATHY RD.
GREENBRIER, TN 37073

WILLIAM MARTIN
421 MCCARTY HOLLOW ROAD
TELFORD, TN 37690

WILLIAM POWERS
6025 DUSTIN RIDGE CT
RURAL HALL, NC 27045

WILLIE MOSELEY
90 COUNTY RAOD 954
ORRVILLE, AL 36767

WILLIS COURVILLE
207 S GUSTIN ST
HOLDREGE, NE 68949

WILMAR MARTINEZ HIDALGO
702 JUNIPER ST APT B
LA GRANGE, GA 30240

WILMAR RIVAS
1604 JACKSON ST.
LAGRANGE, GA 30240

WILMER REYES ESQUILIN
45 HILLVIEW DR
LEONOR CITY, TN 37771

WILSON RODRIGUEZ VILLEDA
420 ORTEGA AVE APT 31
MOUNTAIN VIEW, CA 94040

WIPFLI LLP
12359 SUNRISE VALLEY DRIVE
RESTON, VA 20191

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MADISON, WI 532930208

WISCONSIN DEPARTMENT OF WORKFORCE
201 E. WASHINGTON AVE, P.O. BOX 7946
MADISON, WI 53707

WITT COMPANY LLC
3501 LAKE EASTBROOK BLVD. SE
GRAND RAPIDS, MI 49546

WOODLEY DUHON III
786 YOKELY ROAD
FRANKLIN, LA 70538

XAVIER BARRIOS APONTE
1320 REMOUNT RD
HANAHAN, SC 29410

XAVIER FIGUEROA
7122 BROUSSARD AVE
OLMITO, TX 78575

XAVIER RAMOS HURTADO
757 E OAK ST C34
WHEATLAND, WY 82201

XAVIER TORRES
1832 20TH ST NW #1
CLEVELAND, TN 37311

XL INSURANCE
21255 NETWORK PLACE
CHICAGO, IL 60673-1212

XTRA LEASE LLC
JOHN GLECKLER -AR
P.O. BOX 219562
KANSAS CITY, MO 64121-9562

XTRA LEASE LLC
2405 HARNISH DRIVE, SUITE 202
ALGONQUIN, IL 60102

YADIEL ORTIZ RIVERA
11 BLACKWELL CT APT, A
FAIRFIELD, OH 45014

YADIRA JIMENEZ MUNIZ
114 CHERRY VALLEY DR
TROUP, GA 30241

YAILEY CARMONA
4025 EVELYN ST
INDIANAPOLIS, IN 46222

YAINEL MARINO RODRIGUEZ
630 E TH6 PL
HIALEAH, FL 33010

YAMISLEIDE RAVENTOS FERNANDEZ
4453 EL CARNAL WAY
LAS VEGAS, NV 89121

YANAISY GONZALEZ ESTRADA
7780 SW 90TH ST
KENDALL, FL 33156

YANIRA JIMENEZ MUNIZ
500 ALFORD ST
LAGRANGE, GA 30240

YANOSEK TAMAYO CABRERA
4528 DEVONSHIRE RD
TAMPA, FL 33634

YANSIEL WRVES VASALLO
712 GARDEN ST
LAKELAND, FL 33805

YARA YBARRA
P.O. BOX 1706
ELSA, TX 78543

YARDLEY LAGOA SEQUINOT
3330 EASTON AVE
CHATTANOOGA, TN 37415

YARIEL MORALES RODRIGUEZ
3330 WILLOW CREEK DR
IRVING, TX 75061

YARISLEIDYS ESCALONA ESTRADA
6030 150TH AVE N LOT30
CLEARWATER, FL 33760

YASMANI VAZQUEZ GUZMAN
6523 ESCONDIDO DR
HOUSTON, TX 77083

YASSER RUIZ GEADA
617 SEA PINE WAY
GREENACRES, FL 33415

YASSERLIN OYARSE RIOS
7000 FONVILLA ST APP1006
HOUSTON, TX 77074

YENNIFFER AREVALO LEON
1609 NE 1ST PL
CAPE CORAL, FL 33909

YESENIA LOPEZ
100 COUNTRY ROAD 3113
CENTER, TX 75935

YESENIA PEREZ HARO
45726 WESTRIDGE ST
NEWBERRYSPRINGS, CA 92365

YESENIA SANCHEZ VALENCIA
44118 W ROTH RD
MURRIETA, AZ 85138

YESSI CASTELLANO FERNANDEZ
149 VALLEY VISTA DR
WOODSTOCK, VA 22664

YOAN MENDEZ VIERA
10315 NW 9 ST CIR
MIAMI, FL 33172

YOAN RODRIGUEZ GARCIA
4448 EL CARNAL WAY
LAS VEGAS, NV 89121

YORDANIA SUAREZ PADRON
5256 FIRE NIGHT AVE
LAS VEGAS, NV 89122

YOSELIN HERRERA QUINILLA
107 COLONIAL ST LOT 16
LAGRANGE, GA 30240

YOSVEL HERNANDEZ MARTINEZ
5212 MOUNTAIN VIEW DR
LAS VEGAS, NV 89146

YSIDRO PERALTA ALMONTE
42 THAYER ST
NEW YORK, NY 10040

YUDMILA TOLON VINENT
7506 CLAREWOOD DR APT 302
HOUSTON, TX 77036

YUNIEL CABRERA ARBELAEZ
691 CREEKWOOD DRIVE
ORLANDO, FL 32809

YUNIER NAPOLES ACOSTA
4708 MICHAEL CT
TAMPA, FL 33614

YUSLI ADILENI MARTINEZ
4047 SUNNYSIDE
MIDDLEBURG, FL 32068

YUSVIN PEREZ PEREZ
756 WOODSTOCK RD NE
WOODSTOCK, GA 30188

YVETTE RAMOS
12400 CYPRESS AVE.
CHINO, CA 91710

ZABDI MARTINEZ SANCHEZ
1502 RODRIGUEZ STREET
HARLINGEN, TX 78552

ZACHARIAH SHOUSE
502 RICE ROAD
LATONIA, KY 41015

ZACHARY ANDERSON
25 W FLORENTIA ST.
SEATTLE, WA 98119

ZACHARY CARTER
1441 DANIELLE DR
LEBANON, MO 65536

ZANE HODGES
23036 HWY H
LEBANON, MO 65536

ZECHARIAH GIBSON
225 RANSOM RD.
WINSTON SALEM, NC 27106

ZULEIKA ORELLNA
276 DUER ST
NORTH PLAINFIELD, NJ 7060

ZULEMA ROSALES
1203 ELM ST
LAGRANGE, GA 30240

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Nevada

In re  **IMI Material Handling Logistics, Inc.**

Debtor(s)

Case No.

Chapter  **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 25,000.00 |
| Prior to the filing of this statement I have received | $ | 25,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

☐ Debtor    ☑ Other (specify):    **Caroyln Rowe
4 Cove Side Drive
Huntsville, ON P1H 2J9 Canada**

3.  The source of compensation to be paid to me is:

☑ Debtor    ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
    **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**September 17, 2022**

*Date*

/s/ Brett A. Axelrod

**Brett A. Axelrod 5859**
*Signature of Attorney*
**Fox Rothschild LLP
10250 Constellation Blvd.
Suite 900
Los Angeles, CA 90067
(702) 262-6899   Fax: (702) 597-5503
baxelrod@foxrothschild.com**
*Name of law firm*

# United States Bankruptcy Court
## District of Nevada

In re   **IMI Material Handling Logistics, Inc.**                               Case No.
                                                    Debtor(s)          Chapter      **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Sole Officer and Equity Holder of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **September 17, 2022**

**Diana Cuttell**/**Sole Officer and Equity Holder**
Signer/Title

AARON ALONZO
341 NORTH BONHAM ST
SAN BENITO, TX 78586

AARON CARPENTER
2326 S 65TH DR
PHOENIX, AZ 85043

AARON DAUGHTERY-HAYES
2759 BRENFORD RD
SMYRNA, DE 19977

AARON LOPEZ
1357 ARMFIELD RD
RICHMOND, VA 23225

AARON LOSIENIECKI
P.O. BOX 808
BRACKETTVILLE, TX 78832

AARON MEDINA JR
214 ACAPULCO AVENUE
BROWNSVILLE, TX 78521

AARON OSBUN
66354 STATE ROAD 331
BREMEN, IN 46506

AARON ROBINSON
12874 LAKE DRIVE
ROLLA, MO 65559

AARON ROMERO - RIOS
2230 54TH AVE
VEROBEACH, FL 32966

AARON ROMERO ARELLANO
1806 QUAIL AVE
PENITAS, TX 78576

AARON SARABIA
4464 HAZELTINE AVE
SHERMAN OAKS, CA 91423

AARON VERA
501 W MILE 10 N
WESLACO, TX 78599

ABDON BOSCAN COHEN
3740 CLUB DR
DULUTH, GA 30096

ABEL GOMEZ
638 NORTH SPRING STREET
MCMINNVILLE, TN 37110

ABEL LEYBA ALCALA
1609 NE 1ST PLACE
CAPE CORAL, FL 33909

ABEL MARTINEZ
5212 MOUNTAIN VIEW DR
LAS VEGAS, NV 89146

ABEL RODRIGUEZ RIVERA
3737 UNIVERSITY AVE
LAUREL, MS 39440

ABEL SUAREZ JR.
920 SIRIA ST
SULLIVAN CITY, TX 78595

ABIEZER TORRES RODRIGUEZ
109 E CUYAHOGA FALLS AVE
AKRON, OH 44310

ABIGAIL SANCHEZ
302 SAN ANGELO DR
ALAMO, TX 78516

ABIMAEL GARCIA VIRELLA
17037 RANDALL AVE
FONTANA, CA 92335

ABNER CASTILLO SAMAYOA
1222 UTE ST
JUPIER, FL 33458

ABRAHAM FLORES PEREZ
5838 HICKORY GREENE DR
MEMPHIS, TN 38141

ABRAHAM GARCIA
600 JOSE MARTI BLVD
BROWNSVILLE, TX 78526

ABRAHAM GOMEZ ESCOBAR
1314 VILLAGE DR APT D11
LEXINGTON, KY 40504

ABRAHAM SOLIS
1930 ANDES ST
AURORA, CO 80011

ABRAM RAMOS
2806 DINASTIA DORADO
MISSION, TX 78572

ABUBAKR CRISTOBAL
721 SUNDANCE TRAIL
TROY, IL 62294

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4AC1652AD

ACCURATE BACKGROUND
7515 IRVINE CENTER DRIVE
IRVINE, CA 92618

ACDIEL PABON BLANCO
1405 RUSTIC DR
CLEVELAND, TN 37312

ACS SLS EXPERTPAY

ADAIRY NAVA MOLINA
2750 SUNRISE ROAD APT #4107
AUSTIN TEXAS, TX 78665

ADAM MULL
760 JACKSONVILLE RESERVOIR RD
JACKSONVILLE, OR 97530

ADAM TORRES
282 AN COUNTY RD 2232
PALESTINE, TX 75803
ADAN ESPINO GARCIA
3606 SUNSET VALLEY DR
DONNA, TX 78537

ADAN NAVARRETE GANUZA
6307 PHOBUS DR
RICHMOND, VA 23234

ADAR ZAPATA RIVERA
168 WILLOW RD
DAYTON, TN 37321

ADAX MORALES MARTINEZ
641 WILL YOUNG RD
OVETT, MS 39464

ADBIEL HERNANDEZ GARZA
3960 TED HUNT BLVD
BROWNSVILLE, TX 78521

ADELAIDO LOPEZ MENDOZA
119 COLLEGE AVE
LA GRANGE, GA 30240

ADOBE INC.
345 PARK AVENUE
SAN JOSE, CA 95110-2704

ADOLFO GRANADOS ALBARADO
835 LORAIN ST
TOLEDO, OH 43609

ADOLFO ISLAS
4612 PEMBROOK LN
BRYAN, TX 77802

ADONAI DE LA CRUZ
3606 SUNSET VALLEY DR
DONNA, TX 78537

ADRIAN DIODONET DIAZ
626 BEECH CIR
CLEVELAND, TN 37312

ADRIAN DURAN
3009 ERICA ST
EL PASO, TX 79925

ADRIAN GARCIA
1810 KRIZAN AVE.
AUSTIN, TX 78727

ADRIAN GUZMAN
1636 NW 12TH DRIVE
BELLE GLADE, FL 33430

ADRIAN MACIAS
20977 AMISTAD RD
HARLINGEN, TX 78550

ADRIAN MARTINEZ
78415 CARAVELLE PARKWAY
CORPUS CHRISTI, TX 78415

ADRIAN SANCHEZ
PO BOX 1718
ELSA, TX 78543

ADRIAN SILVA
2504 W 56TH ST
MISSION, TX 78574

ADRIAN VARGAS FERREZ
2507 WOODLAWN AV NW
CLEVELAND, TN 37312

ADRIANA URIBE
508 ESTHER BLVD
NACOGDOCHES, TX 75964

ADRIANO RAMIREZ BATISTA
102 E MAIN ST.
LANSDALE, PA 19446

ADT SECURITY SERVICES INC
PO BOX 371878
PITTSBURGH, PA 15250-7878

ADVANCE ONLINE SOLUTIONS, INC
JOHN EVANS
1811 BERING DR SUITE 430
HOUSTON, TX 77057

AFFORDABLE CONVEYOR SERVICES LLC
72 INDUSTRIAL DRIVE, SUITE 1
SOUTHINGTON, CT 06489

AGUSTIN GUZMAN CENICEROS
83366 SE CAUSEY AVE
HAPPY VALLEY, OR 97086

AIME CASTILLO
1201 E MOORE RD #71
PHARR, TX 78577

AKKEN INC
98 SPIT BROOK RD, SUITE 402
NASHUA, NH 03062

ALABAMA DEPARTMENT OF LABOR
649 MONROE STREET
MONTGOMERY, AL 36131

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P. O. BOX 327820
MONTGOMERY, AL 36132-7320

ALABAMA DEPARTMENT OF REVENUE
50 N RIPLEY ST.
MONTGOMERY, AL 36131

ALAN ARREGUIN
1217 RANDALL ST
NACOGDOCHES, TX 75964

ALAN GARZA
218 EBONY AVE
RIO HONDO, TX 78583

ALAN J HERRERA MADERO
1498 VALIANT AVE
THERMAL, CA 92274

ALBERT BLACK JR
7528 ARLINGTON EXPRESSWAY
JACKSONVILLE, FL 32211

ALBERT MARTINEZ
215 MYRTLE DR
JACKSONVILLE, TX 75766

ALBERT MATTHEWS JR.
1314 BAYSWATER DR.
HOUSTON, TX 77047

ALBERT VALDEZ
18526 WEEPING WILLOW LN
PEARLAND, TX 77584

ALBERTICO GARZA
1312 VILLAGE CIRCLE
ALAMO, TX 78516

ALBERTO CAMACHO ANDRADE
2921 SENTENCE ST
KISSIMEE, FL 34746

ALBERTO CASTILLO ZAMBRANO
2879 GLENN AVE #87
LOS ANGELES, CA 90023

ALBERTO GASCA
605 S CASTILLOS DIAMANTES ST
MISSION, TX 78572

ALBERTO GOMEZ
544 TULPEHOCKEN ST
READING, PA 19601

ALBERTO LIMON JR.
578 MANDARINE LANE
BROWNSVILLE, TX 78521

ALBERTO MATA ROJAS
607 MORGAN BAY COURT
SUWANEE, GA 30024

ALBERTO MORONES JR
24373 CAROLEE AVE
MORENO VALLEY, CA 92551

ALBERTO MORONES LOERA
24373 CAROLEE AVENUE
MORENO VALLEY, CA 92551

ALBERTO REYES
11351 SW 4 ST.
MIAMI, FL 33174

ALBERTO ROEL MARTINEZ
2570 24TH ST
SACRAMENTO, CA 95818

ALBERTO VILLEGAS RUIZ
1401 COCONUPALM
SAN JUAN, TX 78589

ALBINO LOPEZ SANTOYO
200 W MOYER ST SPC G25
RIDGECREST, CA 93555

ALDO CASTILLON
2643 HICKS RD SW
MARIETTA, GA 30060

ALEJANDRO ACUNA PEREZ
865 ST JAMES DR
BROWNSVILLE, TX 78521

ALEJANDRO BRACHO URDANETA
706 PAPER MILL ROAD
LAWRENCEVILLE, GA 30045

ALEJANDRO CASTANEDA
3822 TAGLE ST
EDINBURG, TX 78541

ALEJANDRO CORTEZ
15231 ORCHID ST
OXNARD, CA 92335

ALEJANDRO GARCIA
209 HEMPHILL ST
AVALON, TX 76623

ALEJANDRO HERNANDEZ
1410 ARMFIELD RD.
RICHMOND, VA 23225

ALEJANDRO JARAMILLO
2592 BESS CT
BROWNSVILLE, TX 78521

ALEJANDRO MALDONADO
3569 REY DAVID DR
BROWNSVILLE, TX 78521

ALEJANDRO MONTANEZ
888 GLENDALE LANE
JACKSONVILLE, FL 32065

ALEJANDRO RODRIGUEZ
538 JAGUAR DR
ALAMO, TX 78516

ALEJANDRO SANCHEZ
6726 MOTZ ST.
PARAMOUNT, CA 90723

ALENA ZALEWSKI
478 MARYWOOD DR
GRAND RAPIDS, MI 49505

ALEX BURT
3271 WISHING WELL CT
JURUPA VALLEY, CA 91752

ALEX E. PARIS EQUIPMENT AND SALES CORPORATION
TIMOTHY KNOTTS
1595 SMITH TOWNSHIP STATE ROAD
ATLASBURG, PA 15004

ALEX GARCIA SALDANA
1801 WEEKS AVE APT 6
BRONX, NY 10457

ALEX GONZALEZ HERNANDEZ
5675 BARNHILL DR.
JACKSONVILLE, FL 32207

ALEX HERNANDEZ NIEVES
730 BRADMEYER DR
DAYTON, TN 37321

ALEX RAMIREZ
1975 DIAMANTE DR
BROWNSVILLE, TX 78521

ALEX ROSADO LOPEZ
6002 CRICKLEWOOD DR
CHESTERFIELD, VA 23234

ALEX SHEFFER
5341 CRISTO DR
ROCKFORD, MI 49341

ALEXA DE DIOS
206 REDFISH LANE
PHARR, TX 78577

ALEXANDER FERNANDEZ JIMENEZ
11351 SW 4 ST
MIAMI, FL 33174

ALEXANDER GALDAMEZ
5346 RUE DELA CROIX DR
KATY, TX 77493

ALEXANDER GONZALES
3975 N NELLIS BLVD UNIT 2081
LAS VEGAS, NV 89115

ALEXANDER HERNANDEZ CLAVELL
3500 DALE AVE LOT 176
OPELIKA, AL 36801

ALEXANDER MAVROMIHELAKIS
2037 S SEACREST BLVD
BOYNTON BEACH, FL 33435

ALEXANDER MORALES
505 MADISON ST.
FORT WAYNE, IN 46802

ALEXANDER PEREZ AVILA
14440 SE 23 RD TERRA
MIAMI, FL 33175

ALEXANDER VASQUEZ COLON
2012 15TH PL SW
BIRMINGHAM, AL 35211

ALEXANDER VAZQUEZ
1295 KING EDWARD AVE SE
CLEVELAND, TN 37311

ALEXEI CARDENAS CASTILLO
13736 SW 16TH TER
MIAMI, FL 33175

ALEXEIS FERNANDEZ JIMENEZ
3010 SPINK RD
SEBRING, FL 33870

ALEXI CRUZ
1630 PACIFIC ST. APT C
BAKERSFIELD, CA 93305

ALEXIA DIXON
14906 WESTPARK DRIVE 1813
HOUSTON, TX 77082

ALEXIS DIAZ FIGUEROA
2606 THOMPSON LANE NORTHWEST
CLEVELAND, TN 37312

ALEXIS DONJUAN
317 N 28TH ST.
MCALLEN, TX 78501

ALEXIS GARCIA GONZALEZ
602 ESTHER BLVD
NACOGDOCHES, TX 75964

ALEXIS GARNER
2300 HUNDRED 8TH AVE
NASHVILLE, TN 37204

ALEXIS HERNANDEZ
7837 CRESENTDALE WAY
SACRAMENTO, CA 95823

ALEXIS LOZADA TORO
108 WEST 4TH ST
BURKBURNETT, TX 76354

ALEXIS OCANAS
3109 HIGHLAND AVE B5
MCALLEN, TX 78501

ALEXIS ORTIZ
9250 1/2 CEDAR ST
BELLFLOWER, CA 90706

ALEXIS SOLER MENDEZ
20 ROBERSON ST
LA GRANGE, GA 30241

ALEXIS TREJO
808 SIRIA ST
SULLIVAN CITY, TX 78595

ALEXIS ZAMARRIPA
110 SOL DORADO
MISSION, TX 78572

ALFONSO CABEZAS
2220 SPRING PLACE RD
CLEVELAND, TN 37323

ALFONSO GAYTAN
8004 MORELOS ST
PHARR, TX 78577

ALFONSO JIMENEZ
383 S 515TH AVE
TONOPAH, AZ 85354

ALFONSO MALDONADO
1450 STUART AVE NW
CLEVELAND, TN 37311

ALFREDO ACUNA
865 ST JAMES DR
BROWNSVILLE, TX 78521

ALFREDO CORTINA
22023 ENGLEMAN GARDEN RD.
EDCICUH, TX 78538

ALFREDO RUELAS JR
21128 RIO BRAVO DR
EDINBURG, TX 78542

ALICE HERNANDEZ
508 W RICHMOND AVE
PEORIA, IL 61604

ALICIA SEGOVIA
3075 S FOUNTAIN SQUARE BLVD
NEW BERLIN, WI 53151

ALICIA WILLIAMS
212 E 25TH ST
CHEYENNE, WY 82001

ALIPATE VAIFOOU
20416 PIONEER BLVD
LAKEWOOD, CA 90715

ALLEN TIDWELL
116 SILVER LEAF CIRCLE
DICKSON, TN 37055

ALLIED BENEFITS SYSTEMS
MR. JOHN KACHERGIUS
200 WEST ADAMS STREET, SUITE 500
CHICAGO, IL 60606

ALLIED BENEFITS SYSTEMS
200 WEST ADAMS STREET, SUITE 500
CHICAGO, IL 60606

ALLISON PARTNERS
40 GOLD STREET
SAN FRANCISCO, CA 94133

ALONDRA PAZ
107 COLONIAL ST LOT 6
LAGRANGE, GA 30240

ALONSO AYALA DURAN
1605 LOGAN AVE
SAN DIEGO, CA 92113

ALONSO AYALA SR
9378 BLANCHARD AVE
FONTANA, CA 92335

ALONZO MONTGOMERY JR.
6742 CASA BELLA DR
KNOXVILLE, TN 37916

ALVARO GOMEZ VASQUEZ
2085 CHARLOTTE DR NE
CLEVELAND, TN 37323

ALVESTER COOK
1444 MERCY DR.
ORLANDO, FL 32808

ALVINA MARIE PENA
6726 MOTZ ST
PARAMOUNT, CA 90723

AMADOR GARCIA JR
2745 WIND ROCK DR
CORPUS CHRISTI, TX 78410

AMANDA LAGARES
6904 MCPHERSON AVE
LAREDO, TX 76041

AMAURIS TAMAYO MARTINEZ
10809 OAK FOREST DR
HAGERSTOWN, MD 21740

AMAURY BELTRAN NIEVES
3103 MISTY LANE
CHARLOTTE, NC 28269

AMBRA MASON
BEEBE ARKANSAS 72012
KISSIMMEE, FL 34759

AMERICAN EXPRESS
200 VESEY STREET
NEW YORK, NY 10285

AMERIGAS
PO BOX 7155
PASADENA, CA 91109-7155

AMEX CREDIT CARDS
200 VESEY STREET
NEW YORK, NY 10285

AMISADAI MARTINEZ
1502 RODRIGUEZ ST
HARLINGEN, TX 78552

AMOS WHITE
391 COUNTY RD 3006
NEWTON, TX 75966

ANA MONTERO
1835 NW 99TH AVE
PLANTATION, FL 33322

ANA TORRES PADILLA
3281 ROYAL TERN DR
WINTER HAVEN, FL 33881

ANAHI LARRANGA
4634 COTTON DR APAT 7
MEMPHIS, TN 38118

ANALISIA COLLOR
14906 WESTPARK DR
HOUSTON, TX 77082

ANASTACIA AGUILAR ROBLES
1106 ORTEGA STREET
CARLSBAD, NM 88220

ANDRAE WALKER
3737 WEBB ST.
HILLIARD, FL 32046

ANDRE OLIVER
4685 STARKS FERRY RD
SUMTER, SC 29154

ANDRES AVILA MORENO
723 LEE ST.
ASHEBORO, NC 27203

ANDRES CHOURIO ADRIANZA
529 CHANDLER DR
SAINT JOHNS, FL 32259

ANDRES FELICIANO ANDINO
248 FLORA ST SW
BIRMINGHAM, AL 35211

ANDRES FEREIRA PINEDA
1755 MANAROLA ST
KISSIMME, FL 34741

ANDRES FLORES
312 SPARROW
NEW BRAUNFELS, TX 78130

ANDRES HERNANDEZ
22740 VIA SANTANA
NUEVO, CA 92567

ANDRES HERRERA VASQUEZ
1023 W 111TH ST
LOS ANGELES, CA 90044

ANDRES ORTEGA
29421 ORTEGA RD
RIO HOMDO, TX 78583

ANDRES PLACENCIA JR
150 ADA STROUD RD
SEVEN SPRINGS, NC 28578

ANDRES URIBE
7301 FLORENCE AVE
DOWNEY, CA 90240

ANDREW BAAUW
2736 COLDSTREAM CT
MUSKEGON, MI 49444

ANDREW BROOKS
1446 BRUCETON DR
CLARKSVILLE, TN 37042

ANDREW EDWARDS
19225 STATE ROUTE M
EDGAR SPRINGS, MO 65462

ANDREW EPPING
3626 NE DIVISION ST
GRESHAM, OR 97030

ANDREW FLORES
5312 HULL ST
RICHMOND, VA 23224

ANDREW FRENCH
328 NORTH GARNER ST
SPRINGFIELD, TN 37172

ANDREW HERNANDEZ
245 W 10TH PL
MESA, AZ 85201

ANDREW LOPEZ
11936 7TH AVE
HESPERIA, CA 92345

ANDREW MONTEITH
10420 KNOLLGATE DR
HOLLAND, MI 49423

ANDREW ROGERS
219 NEW HOPE CHURCH RD
ALMA, GA 31510

ANDREW STRICKLAND
1043 S 51ST
PHILADELPHIA, PA 19143

ANDREWS TORRES FELICIANO
800 MCCLURE RD.
PAHOKEE, FL 33476

ANDY BEAUDRY
163 TELEGRAPH AVE
CHICOPEE, MA 1020

ANDY CABRERA SANTIAGO
1205 NORTH GRANT STREET
AMARILLO, TX 79107

ANDY MONTANEZ DIAZ
12837 GUILFORD CIRCLE
WELLINGTON, FL 33414

ANDY VIZCARRONDO ZAYAS
217 SWEETLAND DR APT 4
CHATTANOOGA, TN 37415

ANEL CAPISTRAN
302 MCCOY DRIVE
GASTONIA, NC 28052

ANGEL BALINES TORRES
3330 EASTON AVE
CHATTANOOGA, TN 37415

ANGEL CERVANTEZ
1503 HOUSTON ST
DONNA, TX 78537

ANGEL DIAZ ORTIZ
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

ANGEL DOMINGUEZ
11028 MOUNTAIN CLIMB
HELOTES, TX 78023

ANGEL FRADERA HORRACH
804 HAYWOOD DR NW APT B
CLEVELAND, TN 37312

ANGEL GONZALEZ BAEZ
115 MAPLE MILL LN
MCDONALD, TN 37353

ANGEL GUERRERO JR
4008 MAC DR
WESLACO, TX 78599

ANGEL HERNANDEZ
15691 SEQUOIA ST
HESPERIA, CA 92345

ANGEL LOPEZ
16363 BODART ST.
HESPERIA, CA 92345

ANGEL LUCIANO FLORES
3181 WALKBROOK
SANTA ANA, CA 92701

ANGEL LUIS ALMODOVAR LOPEZ
18 SHENANDOAH DR APT 2
HATTIESBURG, MS 39402

ANGEL RAMOS JUSTINANO
601WOODCRES RD
DOUGLAS, GA 31533

ANGEL ROSARIO MARTINEZ
1421 7TH ST
SANTA MONICA, CA 90401

ANGEL SANTOS ZAPET
5021 W EUGENE AVE
LAS VEGAS, NV 89108

ANGEL SENA
5055 LANCELOT DR
SAN ANTONIO, TX 78218

ANGEL VAUGHN
12451 SE CR 137
JASPER, FL 32052

ANGELA DEL BIANCO
405 S.WEST AVE. APT.E1
LINCOLN, AR 72744

ANGELICA CASTRO GONZALEZ
1327 AVINGTON GLEN WAY
LAWRENCEVILLE, GA 30045

ANGELICA GONZALEZ DE GARCIA
420 W COE AVE
STANFIELD, OR 97875

ANGELICA MEJIA
1631 W 9TH ST
SANTA ANA, CA 92703

ANGELIQUE YELDELL
1914 OHIO AVE
AUGUSTA, GA 30904

ANGELO MELENDEZ
1019 WATERFALL DR. NE
RIO RANCHO, NM 87144

ANGELO PICENO
1.5 NE QUERINO HSING #784B
SANDERS, AZ 86512

ANIBAL PADILLA HERNANDEZ
3618 ROBERT HAYES ROAD
HOGANSVILLE, GA 30230

ANJEL MARTINEZ
3458 ADKISSON DR NW
CLEVELAND, TN 37312

ANNA BRIGHT
3705 NE 3RD ST. N.
BREMERTON, WA 98311

ANNETTE YANEZ
14722 SYLVAN ST
VAN NUYS, CA 91411

ANSELMO REYNA
2000 CENTRAL ST. NW
CLEVELAND, TN 37311

ANTHONY CASTILLO
423 S LANSING DR
BAKERSFIELD, CA 93309

ANTHONY DENATO
6311 WINDSOR CASTLE
SAN ANTONIO, TX 78218

ANTHONY GANTT
4411 SUNBEAM ROAD
JACKSONVILLE, FL 32257

ANTHONY HICKS
11849 VISTA DE CERROS DR
MORENO VALLEY, CA 92555

ANTHONY HICKS
16847 FOX TROT LN
MORENO VALLEY, CA 92555

ANTHONY LERMA
4831 W 17TH PL
YUMA, AZ 85364

ANTHONY MALDONADO
3124 LOBLOLLY ST
DELTONA, FL 32725

ANTHONY MERCADO TORO
100 SAINT ANN ST
LEBANON, KY 40033

ANTHONY MICHAEL
112 PARK AVE
RICH HILL, MO 64779

ANTHONY ROCHA
1212 BERNARD ST.
BAKERSFIELD, CA 93305

ANTHONY RODRIGUEZ
30780 JIMIPER RD
VISALIA, CA 93291

ANTHONY SATTERWHITE
2715 SUMMERFIELD  RD
SELMA, AL 36701

ANTHONY SEDERBURG
211 SOUTH PATTON ST
NEWBURG, MO 65550

ANTHONY SHUMAKER
7319 ARBORCREST
DALLAS, TX 75232

ANTHONY SIMS
8175 FOXDALE DR
JACKSONVILLE, FL 32210

ANTHONY STEVENS
307 SW FUTCH PL
FORT WHITE, FL 32038

ANTHONY TORRES
178 E JAVA RD
CARTHAGE, MO 74836

ANTOINE BROWN
55 WINNSTEAD DR
MARIETTA, GA 30126

ANTOINE HARRIS
4636 FOREST OAK WAY
MEMPHIS, TN 38118

ANTON DILLARD
100 GLENMORE
HEMPSTEAD, NY 11550

ANTONIO BETTS
2862 COTTAGE DR
BROWNSVILLE, TX 78521

ANTONIO BONILLA
1614 MICHIGAN AVE
DALLAS, TX 75216

ANTONIO BROWN
6505 STENNIS RD
MERIDIAN, MS 39301

ANTONIO DELGADILLO
107 NINTH STREET APT B
CALEXICO, CA 92231

ANTONIO JOHNSON
219 WILDWOOD DR
HOPKINSVILLE, KY 42240

ANTONIO LLAMAS VILLASENOR
3041 OLYMPIA DR
DENTON, TX 76207

18

ANTONIO MEZA LEYVA
3422 GERTRUDE ST
BELLEVUE, NE 68147

ANTONIO SIMMONS
312 COUNTY ROAD 121
ORVILLE, AL 36767

ANTONIO SUAREZ
165 JARED LN
DAYTON, TN 37321

ANTONY AZPEITIA
3000 JOHN HARDEN DR
JACKSONVILLE, AR 72076

ANTONY LINAREZ
570 MARKET ST
DAYTON, TN 37321

APPLIED CAPITAL
415 N. MCKINLEY STREET, #1045
LITTLE ROCK, AR 72205

APPLIED CAPITAL
P.O. 660831
DALLAS, TX 75266-0831

ARBIQUE & AHDE
210-1335 CARLING AVENUE
OTTAWA, ON, CANADA K12 8N8

ARGELIO SAMAYOA LOPEZ
1235 COLLEGEVIEW DR NW
CLEVELAND, TN 37312

ARIANA GRUBB
3075 BROADNAX MILL RD
LOGANVILLE, GA 30052

ARIBERTO REYES RODRIGUEZ
88 RED FOX RUN
WARNER ROBINS, GA 31088

ARIEL GUERRERO
112 GEORGETOWN DR
KENNER, LA 70065

ARIZONA DEPARTMENT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX, AZ 850722027

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29009
PHOENIX, AZ 85038-9009

ARKANSAS DEPARTMENT OF FINANACE & ADMINISTRATION
1900 W 7TH ST
LITTLE ROCK, AZ 72201

ARKANSAS DEPARTMENT OF WORKFORCE SERVICE
PO BOX 8007
LITTLE ROCK, AZ 722038007

ARMADO TREVINO
13206 MAGDALENA ST
WESLACO, TX 78599

ARMANDO DE LOS SANTOS
714 WEST VILLA STREET
PHARR, TX 78577

ARMANDO MORENO MENDEZ
1709 COLBORNE DR
MESQUITE, TX 75149

ARMANDO RAMIREZ
8100 RIO DE JANEIRO DR
LAS VEGAS, NV 89128

ARMANDO RODRIGUEZ
500 VILLAGUE  DR
AUBURN, AL 36830

ARMANDO SANTANA HERNANDEZ
9213 ACASO CT
BAKERSFIELD, CA 93306

ARNULFO MONTELONGO
3531 ONWBY WAY
PLANT CITY, FL 33566

ARNULFO PADILLA MACIAS
701 ELM AVE
INGLEWOOD, CA 90301

ARNULFO SILVA JR
2504 W 65TH ST
MISSION, TX 78574

ARNULFO VEGA OLIVARES
105 N RESPLANDOR ST
MISSION, TX 78572

ARON ORTIZ
1671 CATANIA RD
RIVERSIDE, CA 92507

ARRIANNA PEETE
16847 FOX TROT LN
MORENO VALLEY, CA 92555

ARTURO ARAMBURU JR
401 NC 54 APT A14
CARBORRO, NC 27516

ARTURO DEHOYOS
1201 CEDAR LANDED APT 12
GRENVILLE, SC 29617

ARTURO SIFUENTES
1900 OLD LOST MOUNTAIN RD
POWDER SPRINGS, GA 30127

ARUMA HERNANDEZ
9971 E PASEO SAN BRUNO
TUCSON, AZ 85747

ASBEL ELIZANDO
511 15TH ST NW
MASON CITY, IA 50401

ASBEL SOTO MEDINA
1180 VICTOR DR
MEMPHIS, TN 38122

ASHLEY MARTINEZ RODRIGUEZ
5702 N 17TH STREET
SAN JOSE, CA 95125

ASHLEY RODRIGUEZ TORRES
3461 47TH ST.
OAKLAND, CA 94608

ASJAH ODOMS
6085 CHESTNUT GELDING LANE
JACKSONVILLE, FL 32234

ASTOLFO ROMERO TORRES
1222 PRESTON PARK DR
DULUTH, GA 30096

ASTRID VEGA ORTIZ
1510 S 3RD ST
LANNET, AL 36863

ATTORNEY JAMES E VONSICK
PO BOX 3145
LOUISVILLE, KY 40201-3145

AUBRIA LEWIS
4832 CAPTAIN MCDONALD CT
NORTH LAS VEGAS, NV 89031

AURELIO RODRIGUEZ
85 WOODMERE CT
BROWNSVILLE, TX 78521

AUREN ASSESSORES FINANCEIROS, LDA
EDIFÍCIO ALCANTARA RIO
R. FRADESSO DA SILVEIRA 6-3 A BL C
LISBOA, PORTUGAL 1300-609

AUSTIN BINGAMAN
6010 THOUSAND OAKS RD
COLLEGE STATION, TX 77845

AUSTIN GRISHAM
15310 COUNTY ROAD 8240
ROLLA, MO 65401

AVESIS INC
PO BOX 52718
PHEONIX, AZ 85702

AVETTA
PO BOX 8474
PASADENA, CA 91109

B.H. 337 NORTH VINEYARD, LLC
P.O. BOX 49993
LOS ANGELES, CA 90049

BAGGETT'S PROPERTIER, INC
BETH BAGGETT-ACCOUNT MANAGER
4781 HWY 41 N
SPRINGFIELD, TN 37172

BALDEMAR TREVINO
613 LA QUINTA DR
BROWNSVILLE, TX 78521

BAMBOOHR LLC
335 SOUTH 560 WEST
LINDON, UT 84042

BECKY CLARKE
514 WHEATON TRENT PL
TAMPA, FL 33619

BENITO RIVERA IZAGUIRRE
359 JUPITER CIR NE
DALTON, GA 30721

BENITO VASQUEZ
1020 CHINO WEST
VISALIA, CA 93277

BENJAMIN SOTO HERRERA
3441 77TH STREET
QUEENS, NY 11372

BENNY MERCADO
6064 VERBENA LN
SAN BERNARDINO, CA 92407

BERNABE DE AVILA HEREDIA
907 DUNN AV
CLINTON, OK 73601

BERNARDA ABREU DE ZAMORA
518 DROAD ST
EMMAUS, PA 18049

BETTY BRADFORD
125 CANADA DRIVE
KEVIL, KY 42053

BIANCA WEST
3836 YORKLAND DR
COMSTOCK PARK, MI 49321

BILLY VASQUEZ LOPEZ
1801 ATUMN DRIVE
CLEVELAND, TN 37323

BLAKE MARTIN
3765 BLACK ROAD
SPRINGFIELD, TN 37172

BLAKE PARSONS
12815 SE 301ST STREET
AUBURN, WA 98092

BLAKE PRANGLEY
5740 JAMAIL DR NE
BELMONT, MI 49306

BLUE CROSS BLUE SHIELD OF MICHIGAN
600 EAST LAFAYETTE BOULEVARD, MAIL CODE 1800
DETROIT, MI 48226

BLUE CROSS BLUE SHIELD OF MICHIGAN
P.O BOX 674416
DETROIT, MI 48267-4416

BNP PARIBAS LEASING SOLUTIONS
P.O. BOX 7167
PASADENA, CA 91109-7167

BOND FLUIDAIRE
5506 36TH ST SE
GRAND RAPIDS, MI 49512

BONNIE HART
906 LEE ROAD 507
MARIANNA, AR 72360

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4AC1652AD

BOYD DOWLEN
801 HILLSIDE DRIVE
SPRINGFIELD, TN 37172

BPAZ HOLDINGS 7, LLC
PO BOX 2689
SAN FRANCISCO, CA 94104

BRADLEY GARDNER
14490 WEBBER ST
ESSEX, MO 63846

BRANDI JEWELL
866 SHILOH HWY
HOMERVILLE, GA 31634

BRANDIE MCLEAN
720 HIGHLAND AVE APT 7G
HENDERSON, NC 27536

BRANDO PRIETO MORALES
16397 VALENCIA AVE
FONTANA, CA 92335

BRANDON BRADY
4645 DUCK LAKE RD
WHITEHALL, MI 49461

BRANDON BURGE
654 FM 69
QUITMAN, TX 75783

BRANDON ELIZARDO
323 ESCOBEDO ST
TAFT, TX 78390

BRANDON ESCOBEDO
644 MUTBERRY AVE
SELMER, TN 38375

BRANDON GOBLE
3754 ROCKAWAY ST
FORT COLLINS, CO 80526

BRANDON PERKINS
12100 POTTER TRACT ROAD
GRAND BAY, AL 36541

BRANDON RUIZ JUAREZ
65 SAINT ANDREWS PL
YONKERS, NY 10705

BRANDON WALTER
201 MICHIGAN STREET, N.W. APT. 906
GRAND RAPIDS, MI 49503

BRANDON WILLIAMS
301 CARAVAN CIRCLE APT 2008
JACKSONVILLE, FL 32216

BRANDON ZARATE
10546 HERNANDEZ DR
EDINBURG, TX 78542

BRAYAN FEREGRINO NAVARRO
398 W HWY 70 B
DEQUEEN, AR 71832

BRENDA BRISENO
2962 PINE ST
UNADILLA, GA 31091

BRENDIN BAKER
1172 SLUYTER ST
KENTWOOD, MI 49508

BRIAN HAIRSTON
7803 ANTHONY RD
STOKESDALE, NC 27357

BRIAN LARAMY
2251 WIGWAM PARKWAY #323
HENDERSON, NV 89074

BRIAN MARTINEZ
5805 FRISCO AVE
FOREST HILL, TX 76119

BRIAN PAGUADA
18811 DRIFTWOOD SPRINGS DR
KATY, TX 77449

BRIAN PRIETO
909 SHERIDAN AVENUE
AKRON, OH 44307

BRIAN RAMOS CHAVARRIA
3487 MEADOWDALE BLVD
N CHESTERFIL, VA 23234-6323

BRIAN TRIMBLE
20188 E199TH ST.SOUTH
HASKELL, OK 74436

BRIAN VALLE SIERRA
1436 KYNLYN DRIVE
WILMINGTON, DE 19809

BRINTE CLARK
NORTHWEST SUB HS #45
SHIPROCK, NM 87420

BRITTNEY LOPEZ
4690 -04 SUMMERLANE
MEMPHIS, TN 38118

BROCARDY ROLDAN ALFARO
57 STOCKMAN ST
GREENWOOD, SC 29646

BRYAN BELTRAN
7219 RICHFIELD ST
PARAMOUNT, CA 90723

BRYAN CRUZ HEBEN
241 GREEN ACRES AVE
RICHMOND, VA 23224

BRYAN GARCIA AHUMADA
1810 KRIZAN AVENUE
AUSTIN, TX 78727

BRYAN MARTINEZ-AGUILAR
2200 33RD ST NE LOT 21
HICKORY, NC 28601

BRYAN MATELL CRUZ
1087 INMAN RD
MEMPHIS, TN 38111

BRYAN MORENO
10701 VISTA DEL SOL
EL PASO, TX 79935

BRYAN MORENO
716 WYNHOLLOW TRACE
NORCROSS, GA 30071

BRYAN PERRY
974 SWIFT DR
CLARKSVILLE, TN 37040

BRYAN SEPULVEDA
1740 RIVER SIDE ST.
RIO GRANDE CITY, TX 78582

BRYAN WANN
10021 COUNTY ROAD 8490
NEWBURG, MO 65550

BRYANT FLORES
1600 CELIS ST SP#2
SAN FERNANDO, CA 91340

BRYCE WALKER
810 MARVIN HANCOCK DR.
JASPER, TX 75951

BRYON JACOBS
2540 CANNAN STREET
RENO, NV 89512

BUD BRYANT IV
147 FLAG CHAPEL CIRCLE
JACKSON, ME 39213

CADE HELMS
561 OLD CENTER POINT RD
NASHVILLE, AR 71852

CALEB HOKANSON
3256 F ROAD
CLIFTON, CO 81520

CALEB HOWARD
10537 NW COUNTY RD 287A
CLARKSVILLE, FL 32430

CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION
1800 30TH STREET, SUITE 380
BAKERSFIELD, CA 93301-1922

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA , CA 95741-1328

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 94240-0040

CAMERON BREWER
1063 21ST AVE
LONGVIEW, WA 98632

CARE SUPPLY (COLONY DIVISION)
MELINDA WATTS
888 ELM HILL PIKE
NASHVILLE, TN 37210-2851

CARE SUPPLY COMPANY
ATTN: LEAH WINTERS
888 ELM HILL PIKE
NASHVILLE, TN 37210

CARL COOPER
1234 BERCLAIR ROAD
MEMPHIS, TN 38122

CARLINDA BEGAY
P.O BOX 3882
PAGE, AZ 86040

CARLO PHIPPS
3628 CHIMIRA LN
HOUSTON, TX 77051

CARLON STIMAGE
PO BOX 1264
SPRINGFIELD, LA 70462

CARLOS ALCOBA FIGUEROA
3819 IRELAND
INDIANAPOLIS, IN 46235

CARLOS CALDERON MEDINA
3595 GAINESWAY CT
ATLANTA, GA 30096

CARLOS CAMARENA
25184 DANA LN
MORENO VALLEY, CA 92551

CARLOS CASTILLO
8786 NEWINGTON COMMONS RD
LORTON, VA 22079

CARLOS CAZARES
701 RAILROAD
DAYTON, TN 37321

CARLOS CHAVEZ III
1305 JUREZ AVE
ZAPATA, TX 78076

CARLOS FELIZ ESPIRITUSANTO
1713 WEBSTER AV
BRONX, NY 10457

CARLOS GAYA
118 FORD ST
LA GRANGE, GA 30240

CARLOS GOMEZ LOPEZ
140 MAIN ST
ALGONA, WA 98001

CARLOS GONZALEZ CHIMENTY
1390 ARBELIA
CLEARWATER, FL 33755

CARLOS GUTIERREZ MORALES
1209 N TAMIAMI TRAIL APT 72
NORT FORT MYERS, FL 33903

CARLOS LOPEZ
2728 MELBA AVE
MCALLEN, TX 78503

28

CARLOS LOPEZ
629 NE 1ST AVE
CAPE CORAL, FL 33909

CARLOS LOPEZ CARRILLO
8433 BRANCHWATER DR
JACKSONVILLE, FL 32244

CARLOS MACIAS
1250 E MIRTLE ST
FORT WORTH, TX 76104

CARLOS MARQUEZ CADIZ
500 VILLAGE DR APT 10
AUBURN, AL 36830

CARLOS MAS Y RUBY BARRIOS
1111 FALCON PARK DR
KATY, TX 77494

CARLOS MENDEZ OLIVO
2708 DENVER ST
GRANITE CITY, IL 62040

CARLOS MORALES SANCHEZ
702B JUNIPER ST
LAGRANGE, GA 30240

CARLOS OLMEDO
3333 RESACA VISTA DRIVE
BROWNSVILLE, TX 78526

CARLOS ORTIZ
120 D. OSBORNE AV
GREENWOOD, SC 29646

CARLOS ORTIZ MENDOZA
2001 4TH ST
PORT NECHES, TX 77651

CARLOS OTERO MORALES
1405 RUSTIC DR NW
CLEVELAND, TN 37312

CARLOS PEREZ MARTINEZ
1555 S 40TH ST
SAN DIEGO, CA 92113

CARLOS QUINONES DOMINGUEZ
1565 SW 6TH
MIAMI, FL 33135

CARLOS ROBLES OTERO
8227 SE 25TH CT
MIRAMAR, FL 33025

CARLOS RODRIGUEZ
6523 ESCOBER ST
BROWNVILLE, TX 78521

CARLOS RODRIGUEZ
800 TUGGLE GIL
LA GRANGE, GA 30240

CARLOS RODRIGUEZ RIVERA
4004 LEE RD 177
OPELIKA, AL 36852

CARLOS ROSAS MARTINEZ
10 TUGGLE STREET
LA GRANGE, GA 30240

CARLOS SANTIAGO FELICIANO
1641 BROADWAY ST LOT 3
DAYTON, TN 37321

CARLOS SANTIAGO RIVERA
2085 CHARLOTE DR NE
CLEVELAND, TN 37323

CARLOS TORRES BAEZ
2649 WILSON RD
NEWBERRY, SC 29108

CARLOS TREJO VELIS
7042 PRESERVE PKW
FAIRBURN, GA 30213

CARLOS TREVINO
1606 N DE LA ROSA DR
DONNA, TX 78537

CARLOS VASQUEZ GENOVESE
1201 CEDAR LANE RD APT22
GREENVILLE, SC 29617

CARLTON DARDEN
18310 NW 39TH COURT
MIAMI, FL 33055

CARLTON GARCIA
4080 JEAN LIFITTE BLVD
LAFAYETTE, LA 70067

CARSTELLA HAYES
3425 CRD 33
ORRVILLE, AL 36767

CASEY DAY
1031 MERRITT ST
GRAND RAPIDS, MI 49507

CASSANDRA RIVAS
213 E 5TH ST
SAN BERNARDINO, CA 92410

CASSIDY KELLER
PO BOX 441
ANGOLA, IN 46703

CASWRICK CAMPBELL
5355 NW 3RD PL.
OCALA, FL 34482

CEASAR RIOS
2381 MARY HELEN ST UNIT 101
CORONA, CA 92879

CEDARION QUALLS
5812 BONANZA DR TRLR 34
HALTOM CITY, TX 76137

CEDRIC PRICE
507 WALLER DR.
MALDEN, MO 63863

CELSO CARRILLO JR.
2307 SE ADAMS ST
TOPEKA, KS 66605

CELSO CHAVEZ DEGANTE
226 N 14TH AVE
LAUREL, MS 39440

CENTRALMED - SA·DE HIGIENE E SEGURANTA, LDA
AV DAS FORTAS ARMADAS
 4 SOBRELOJA, LISBOA
LISBOA, PORTUGAL 1600-082

CESAR ACOSTA
944 N 7TH ST
ALLENTOWN, PA 18102

CESAR BARRON
1116 MARO ST
SULLIVAN CITY, TX 78595

CESAR BIANCO
202 S WALNUT BEND RD
CORDOVA, TN 38018

CESAR CHAVEZ AGUILAR
1327 ANDES DR
ALAMO, TX 78516

CESAR GALLEGOS SANTILLANO
5111 S MERIDIAN AVE
WICHITA, KS 67217

CESAR GONZALEZ JR
920 SIRIA ST
SULLIVAN CHITY, TX 78595

CESAR IBARRA JR
7005 SOUTH TRAIL DRIVE
EDINBURG, TX 78542

CESAR JIMENEZ
1320 N F ST.
LAKE WORTH, FL 33460

CESAR MONTANEZ DE LA CRUZ
319 VICKY DR
DEL RIO, TX 78840

CESAR MORALES
1201 E MOORE RD #33
PHARR, TX 78577

CESAR MORENO ALVARADO
8304 BOHANNON  DR
DALLAS, TX 75217

CESAR OCHOA GONZALEZ
433 MINNESOTA RD
DONNA, TX 78537

CESAR PONCE
818 E. 9TH ST
BROWNSVILLE, TX 78521

CESAR RAMOS VELAZQUEZ
915 DORCHESTER AVE APT 7
MIDDLESBORO, KY 40965

CESAR REYES MENDOZA
1613 EASTCREST DR.
CHARLOTTE, NC 28205

CESAR RUVALCABA SAUCEDA
4718 YOUNG DR
BROWNSVILLE, TX 78521

CESAR VILLATORO ANCHEITA
302 KEEFER STREET
WILLARD, OH 44890

CFE EQUIPMENT CORPORATION
DONNA BROADHUST - AR MANAGER
818 WIDGEON ROAD
NORFOLK, VA 23513

CFP HOLDING COMPANY, LLC
PO BOX 772443
INDIANAPOLIS, IN 46256

CHADD GIBBS
3007A CECIL JONES ST.
NACOGDOCHES, TX 75961

CHADD WINGLER
2920 EARLY FAWN COURT
FORT WORTH, TX 76108

CHARLES ANDERSON
17850 ALEXANDER CT
FARIBAULT, MN 55021

CHARLES LUCAS JR
229 REAGAN WAY
HANFORD, CA 93230

CHARLES OWENS JR
512 MCGREW ST
PULASKI, TN 38478

CHARLYN DELEON
334 KATY DR
NACOGDOCHES, TX 75961

CHASE HOOD
815 CHICAGO AVE
NEDERLAND, TX 77627

CHRIS SALAZAR
6324 N CLAREMONT
CHICAGO, IL 60659

CHRISTIAN CISNEROS
5213 S MISSIONDALE RD
TUCSON, AZ 85706

CHRISTIAN ECHEVARRIA
3565 ELWOOD DR
MORRISTOWN, TN 37814

CHRISTIAN FIGUEROA-VIERA
4435 WOODDALE AVE APT #5
MEMPHIS, TN 38118

CHRISTIAN GARGUENA
1036 LA PRESA AVE
ROSEMEAD, CA 91770

CHRISTIAN HERNANDEZ
9213 ACASO CT
BAKERSFIELD, CA 93306

CHRISTIAN NOELL
602 OLD PORT ISABEL RD #50
BROWNSVILLE, TX 78521

DocuSign Envelope ID: B6A46859-1895-4482-AD94-DB4AC11652AD

CHRISTIAN RIVERA RODRIGUEZ
535 E BETHANY DR
ALLEN, TX 77002

CHRISTIAN TORRES BONILLA
422 W CREIGHTON AVE
FORT WAYNE, IN 46807

CHRISTINA DIAZ-FRENCH
22899 MOUNTAIN VIEW RD
MORENO VALLEY, CA 92557

CHRISTINA NEWTON
23820 IRONWOOD AVE SPC 94
MORENO VALLEY, CA 92557

CHRISTOPHER ACE
266 DOCK RD
WEST CREEK, NJ 8092

CHRISTOPHER BRAVO
142 CHANTILLY ST
LEXINGTON, KY 40504

CHRISTOPHER CHAMBLISS
1622 RUTHERFORD CV.
NESBIT, MS 38651

CHRISTOPHER CUPELES BRACERO
1001 WOODSTOCK RD
RICHMOND, VA 23234

CHRISTOPHER EKE
1697 BENNETT DRIVE
MCDONOUGH, GA 30253

CHRISTOPHER ELIE FUENMAYOR
9357 SW 41 STREET
APTO 107, FL 33025

CHRISTOPHER ESTRADA
3969 PIEDMONT DR
HIGHLAND, CA 92346

CHRISTOPHER FEDERICO
6034 SORRENTO ST
EL PASO, TX 79924

CHRISTOPHER GONZALES
2345 MISTY DR
WACO, TX 76710

CHRISTOPHER HAWKINS
12457 SE CR 137
JASPER, FL 32052

CHRISTOPHER HERNANDEZ
667 ELLOR ST
SAN ANTONIO, TX 78228

CHRISTOPHER LEWIS
100 MARY POWELL DR. APT 172
SAINT MARYS, GA 31558

CHRISTOPHER MERCADO
15320 SAN JOSE AVE
PARAMOUNT, CA 90723

CHRISTOPHER PADILLA LUCIANO
4289 SENDERO LN
SANTA ROSA, CA 95407

CHRISTOPHER ROD PALACIOS
1607 E MILE 14 1/2 N
WESLACO, TX 78599

CHRISTOPHER SANTIAGO GONZALEZ
961 KELLY ST
LA GRANGE, GA 30241

CHRISTOPHER SOLTERO
16332 TAYLOR AVE
FONTANA, CA 92335

CHRISTOPHER VASQUEZ
1206 2ND AVE
LAGRANGE, GA 30240

CHRISTOPHER WEHRMACHER
242 E. ORCHARD AVE
COUNCIL BLUFFS, IA 51503

CITY OF MUSKEGON INCOME TAX DEPARTMENT
933 TERRACE ST
MUSKEGON, MI 49440

CLARENCE SAMUELS IV
913 NACOGDOCHES STREET
CENTER, TX 75935

CLARO BONILLA SALAS
1614 MICHIGAN AVE
DALLAS, TX 75216

CLAUDIO BRITO CASANOVA
1147 TRAILBLAZER WAY NW
LILBURN, GA 30047

CLAYTON STUBBLEFIELD
1710 PRINCESS LANE
ANGLETON, TX 77515

CODEE FERGUSON
2915 COIT AVE
GRAND RAPIDS, MI 49505

CODY HARRIS
884 CLAXTON AVE N
ELBA, AL 36323

CODY KEARNS
1765 N 80 W
OREM, UT 84057

CODY MCRAE
108 RUNNYMEAD
SPRINGFIELD, TN 37172

CODY RANDALL
1022 W HOLLY STREET
FAYETTEVILLE, AR 72703

CODY TUCKER
P.O. BOX 35
VALLIANT, OK 74764

COGNEX CORP
1 VISION DR
NATICK, MA 01760

COLORADO DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE TAX
633 17TH STREET
DENVER, CO 80202-2107

COLORADO DEPARTMENT OF REVENUE
P.O. BOX 17087
DENVER, CO 80217-0087

COLUMBIAN LOGISTICS NETWORK
2900 DIXIE AVE. SW
GRANDVILLE, MI 49418

COLUMBUS INCOME TAX DIVISION
PO BOX 182437
COLUMBUS, OH 43218-2437

COMCAST BUSINESS
PO BOX 7500
SOUTHEASTERN, PA 19398

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
1306 SOUTH SALISBURY BLVD. SUITE 182
SALISBURY, MD 21801

COMPUTER AIDED TECHNOLOGY
ALEX MCCAFFERTY
165 ARLINGTON HEIGHTS RD
BUFFALO GROVE, IL 60089

CONCENTRA
5080 SPECTRUM DRIVE, SUITE 1200W
ADDISON, TX 75001

CONCEPION RUEDA ALCANTARA
2245 HOUGH RD LOT 11
FLORENCE, AL 35630

CONDACE GUERRA
4917 KNIGHT ARNOLD RD
MEMPHIS, TN 38118

CONNECTICUT CORPORATION BUSINESS TAX RETURN
DEPARTMENT OF REVENUE SERVICES
PO BOX 150406
HARTFORD, CT 06115-0406

CONSTANTINO RAMIREZ
2238 OLD GRAYSVILLE ROAD
DAYTON, TN 37321

CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH 45274

COREY CASTILLO
823 N POPLAR
STDEXTER, MO 63841

COREY WILLIAMS
8121 MOTE WAY
MOUNTAINBURG, AR 72946

CORNELIO ZAMORA ROSARIO
2315 FRANKLIN AVENUE APT 6
NETHERLAND, TX 77627

CORNELIUS SINGLETARY
P.O. BOX 1263
CLUTE, TX 77531

CORREY SMITH
365 HART DR
MERCED, CA 95348

CORTEZ AKERS
5357 MUIRWOOD PLACE
POWDER SPRINGS, GA 30127

CORTEZ GLOVER
211 PARK ST.
HOMELAND, GA 31537

CORY JACKSON
6966 CLOVIS RD
JACKSONVILLE, FL 32205

CORY MARCINKEWICZ
27290 SILVER CREEK RD
PORTLAND, OH 45770

CORY WHITE
16507 HWY 115
MAYNARD, AR 72444

COSTA DUARTE - CORRETOR DE SEGUROS
AVENIDA ANTÓNIO AUGUSTO DE AGUIAR, 130-4
LISBOA, PORTUGAL 1050-020, PT

COURT ORDERED DEBT COLLECTIONS
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA, CA 95741-1328

CRAWFORD CUSTOM CONSULTING, INC.
11139 CUTTER RD
MEADVILLE, PA 16335

CRESSENCIO SANTIAGO
7705 SUPERIOR AVE
CLEVELAND, OH 44103

CRISTHIAN VASQUEZ ESCOBAR
1211 S ACACIA AVE
COMPTON, CA 90220

CRISTIAN BAEZ RODRIGUEZ
912 E BUSINESS 83
SAN JUAN, TX 78589

CRISTIAN PRIETO RIVERA
9106 NORTH DR
AUSTIN, TX 78753

CROWN LIFT TRUCKS

5352 BROADMOOR AVE SE
KENTWOOD, MI 49512

CRUZ NAVARRO
974 ROCKLIFF TRC
ASHEBORO, NC 27205

CRYSTAL VERDIN
601 N 6TH ST
SANGER, TX 76266

CSC
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397

CURTIS FRANKLIN
440286 STATE HIGHWAY 3
FORT TOWSON, OK 74735

CURTIS JOHNSON
1163 LABELLE ST
JACKSONVILLE, FL 32205

D+M METAL PRODUCTS
BRUCE JOHNSON
4994 WEST RIVER DR
COMSTOCK PARK, MI 49321

DAFEPH ORTIZ VALENTIN
1620 SE SPRING PLACE RD
CLEVELAND, TN 37311

DAILIN PEREZ SARDA
6523 ESCONDIDO DR
HOUSTON, TX 77083

DALEON CORNIFFE
1024 CAMBRIDGE COURT
LANCASTER, CA 93535

DALTON LINDGREN
15095 SOUTH HIGHWAY 68
ROLLA, MO 65559

DAMARIS GARCIA ABREU
228 1/2 E. FAIRVIEW ST.
ALLENTOWN, PA 18109

DAMIAN PONCE
7203 PETROL ST
PARAMOUNT, CA 90723

DAMIAN ROSADO SANTIAGO
1450 STUART AVE NW
CLEVELAND, TN 37311

DAMIEN SMITH
14180 ONEAL RD.
GULFPORT, MS 39503

DAMIEN STRONG
19252 N MEGHAN DR
MARICOPA, AZ 85138

DAN TILLEY
3439 FM 1750
ABILENE, TX 79602

DANELYS ABREU
1394 CARGREEN RD
RICHMOND, VA 23225

DANIEL BERNAL
210 ELVIN WAY
EL PASO, TX 79907

DANIEL BLACK
3838 OÆRIELY DRIVE
JACKSONVILLE, FL 32210

DANIEL CONCEPCION CONEJOVA
2332 ISLE ROYALE CT SE
WINTER HAVEN, FL 33880

DANIEL CRUZ
574 WALTER ST NE
CLEVELAND, TN 37311

DANIEL DOMINGUEZ
11028 MOUNTAIN CLIMB
HELOTES, TX 78023

DANIEL GARCIA LOPEZ
107 COLONIAL ST
LAGRANGE, GA 30240

DANIEL HERNANDEZ
1408 DONNA PLAZA DRIVE
DONNA, TX 78537

DANIEL HERNANDEZ
15152 CARFAX AVE
BELLFLOWER, CA 90706

DANIEL LUCIANO ALVARADO
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

DANIEL MARTINEZ
12 ALAN CT 203
FLORENCE, KY 41042

DANIEL MELENDEZ-MUNOZ
1833 GALLINAS RD NE
RIO RANCHO, NM 87144

DANIEL MENDEZ
5816 AZUL ST
MERCEDES, TX 78570

DANIEL NEVAREZ
2309 CARLOS AVE
BROWNSVILLE, TX 78526

DANIEL PAYNE
2807 MEMORIAL BLVD
SPRINGFIELD, TN 37172

DANIEL PEREZ III
PO BOX 811
PORT ISABEL, TX 78578

DANIEL RAMIREZ
619 JEFFERSON STREET
BAKERSFIELD, CA 93305

DANIEL RAMIREZ RAMIREZ
864 LYBARGER
POTERVILLE, CA 93257

DANIEL REZA
5829 BOXER DR
IRON STATION, NC 28080

DANIEL RONDON ROMERO
3645-08 PLEASURE DRIVE
MEMPHIS, TN 38118

DANIEL RYAN
11521 BOULDER DR E
LOWELL, MI 49331

DANIEL SALINAS
560 HUISACHE CIRCLE
DONNA, TX 78537

DANIEL SANCHEZ
1101 IMPERIAL DRIVE
DENTON, TX 76201

DANIEL SENTZ
68132 US HWY 30
COLO, IA 50056

DANIEL SOTO
7207 W CHERYL DR
PEORIA, AZ 85345

DANIEL TIJERINA RAMIREZ
402 ARTHUR DR .
ALAMO, TX 78516

DANIEL VELEZ VELEZ
2324 GEORGETOWN RD NW
CLEVELAND, TN 37311

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4A511652AD

DANNARO DOZIER
6344 HACKBERRY QT
LIBERTY TOWNSHIP, OH 45011

DANNY ALMARAZ
2339 OLD HEARNE RD
BRYAN, TX 77803

DANNY SANDOVAL
6042 S ROCKWELL ST
CHICAGO, IL 60629

DANTE DELGADILLO
1213 PALM BLVD
LAGUNA VISTA, TX 78578

DANTE HARPER
3317 E132 STREET
CLEVELAND, OH 44120

DANY LUCAS ROLDAN
1346 VILLAGE DR A7
LEXINGTON, KY 40504

DARECK KROL
7102 W 12TH STREET
SIOUX FALLS, SD 57107

DARIO PEREZ GONZALES
2750 SUNRISE ROAD APT#4107
ROUND ROCK AUSTIN, TX 78665

DARRIN RAMIREZ
8214 MILLERGROVE DR.
WHITTIER, CA 90606

DARRYL COOPER
9480 PRINCETON SQUARE BLVD 801
JACKSONVILLE, FL 32256

DARWIN DE LEON
144 3RD ST
JUPITER, FL 33458

DAVID ACOSTA RODRIGUEZ
803 NORTH DONAHUE DRIVE APT 22
AUBURN, AL 36832

DAVID BIRK
3602 NIXON
HOLIDAY, FL 34691

DAVID DE LEON
1405 RUSTIC DR
CLEVELAND, TN 37312

DAVID FULTON
117 MAJOR DR
MANNING, SC 29102

DAVID GARCIA
6343 PIERRE AVE
BROWNSVILLE, TX 78521

DAVID GRIFFITHS
150 EAST FIRST ST. APT.505
OSWEGO, NY 13126

DAVID ISZKULA
8300 JOSEFA WAY
NAPLES, FL 34114

DAVID JENKINS
129 LAKESIDE VILLA
DIAMONDHEAD, MS 39525

DAVID JONES
343 COUNTY ROAD 911
ORRVILLE, AL 36767

DAVID MALDONADO
1246 W AVY AVE
ALAMO, TX 78516

DAVID NEHRING
2308 SACIA LANE
HUDSON, WI 54016

DAVID OCKEY
516 PARKWOOD DR.
KILL DEVIL HILLS, NC 27948

DAVID PABON GONZALEZ
1217 NORMAN CHAPEL RD NW
CLEVELAND, TN 37312

DAVID SALDANA
1412 16TH AVE
NASHVILLE, TN 37208

DAVID SPEZZIA
313 STROTHER RD
UNIN, SC 02939

DAVID URIBE
8371 JANET AVE
RIVERSIDE, CA 92503

DAVID URIBE JR
7301 FLORENCE AVE.
DOWNEY, CA 90240

DAVID VEGA JR
1946 WICKLAND DR
LEXINGTON, KY 40505

DAVON LARY
1026 WEST 7TH ST
CHESTER, PA 19013

DECKVREE RODRIGUEZ RAMOS
1875 MONROVIA AVE
COSTA MESA, CA 92627

DELAWARE - DIV. OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE - DIVISION OF UNEMPLOYMENT INSURANCE
4425 NORTH MARKET STREET
WILMINGTON, DE  19802

DELAWARE - DOL DUI TRAINING
4425 NORTH MARKET STREET
WILMINGTON, DE 19802

DELAWARE DEPARTMENT OF LABOR -DUCF
DIV. OF UNEMP. INS.
P.O. BOX 9953
WILMINGTON, DE 19809-0953

DELAWARE DEPARTMENT OF REVENUE
DELAWARE DIVISION OF REVENUE
WILMINGTON, DE 19899-8751

DELAWARE EMPLOYMENT TRAINING FUND
DIV. OF UNEMP. INS.
P.O. BOX 9953
WILMINGTON, DE 19809-0953

DELFINO GARCIA
602 ESTHER BLVD
NACOGDOCHES, TX 75964

DEMARKUS MCCANTS
3610 GREENLEAF LODGE LANE
FRESNO, TX 77544

DEMETROUS WHITE
1009 LA'DAYNE AVE
SELMA, AL 36701

DENILSON ALFARO
15248 68TH CT N
LOXAHATCHEE GROVES, FL 33470

DENIS PINEDA
1106 CHICLE ST
DONNA, TX 78537

DENNIS JACOME
13007 FERRY HILL LN 77013
HOUSTON TX, TX 77013

DENNYS RIVERA PADIN
1087 INMAN RD
MEMPHIS, TN 38111

DERAMES FREEMAN
5100 CYPRESS RD
FAYETTVILLE, NC 28304

DEREK PATER
2622 17TH AVENUE EAST
SPRINGFIELD, TN 37172

DERICK HERNANDEZ-RIVERA
5675 BARNHILL DR APT #82
JACKSONVILLE, FL 32207

DERRICK CLARK
13 ROAD 6405
KIRTLAND, NM 87417

DERVIN COBON VILLATORO
3737 UNIVERSITY AVE
LAUREL, MS 39440

DESHANNON MITCHELL
7656 MELISSA COURT N
JACKSONVILLE, FL 32210

DESTIN PARKER
185 PALMER ROAD
DRY PRONG, LA 71423

DESTINY FLOYD
13745 MEADOW LN.
FLINT, TX 75762

DEUDIEL LOPEZ
222 PINEHAVEN DR.
LAGRANGE, GA 30240

DEVAN COLBERT
509 WEST SLATER ST
BROKEN BOW, OK 74728

DEVIN BRYANT
1309 6TH PL NE
AUBURN, WA 98002

DEVIN FLEISCHER
2436 TULLS CREEK RD
MOYOCK, NC 27958

DEVON GRAVILLE
320 MOHICAN LANE
LAMPE, MO 65681

DEVONTAE JOHNSON
8080 WICLIF CT
JACKSONVILLE, FL 32244

DEWAYNE JOHNHAT
PO BOX 2638
SHIPROCK, NM 87420

DIAMOND PARKER
2505 VASQUEZ PLC
RIVERSIDE, CA 92507

DIAMONDS FORD
4411 SUNBEAM ROAD UNIT 23794
JACKSONVILLE, FL 32257

DIANA CUTTELL
495 RICHMOND ROAD, STE. 100
OTTAWA, ON, CANADA K2A 4B2

DIANE GIRARD
2651 E. DEERSKIN STREET
PAHRUMP, NV 89048

DILLAN JOHNSTON
18910 EUREKA RD.
LINNEUS, MO 64653

DILLON AHERN
652 SUNNY MEADOWS DR NE
RIO RANCHO, NM 87144

DILLON HAMIL
7733 FM 79
SUMNER, TX 75486

DIONDRE WYNN
4264 MAPLEWOOD DR APT 207
DECATUR, GA 30035

DOCUSIGN
221 MAIN STREET, SUITE 1550
SAN FRANCISCO, CA 94105

DOMINIC FERNANDEZ GUTIERREZ
3010 SPINKS RD
SEBRING, FL 33870

DOMINIC RODRIGUEZ
2222 NEWBURY DR
ARLINGTON, TX 76014

DOMINIQUE MUNOZ
1248 S TOWER RD
ALAMO, TX 78516

DOMINIQUE NAPOLEON
989 MONUMENT RD
JACKSONVILLE, FL 32225

DOMINQUE DAVIS
1901 KNIGHTSBRIDGE RD
FARMERS BRANCH, TX 75234

DOMYNIC ELAHEE
11791 ROSE LANE
CINCINNATI, OH 45246

DONALD MILLER
1097 N.STATE ST
HEMET, CA 92543

DONALD ZEPECKI
5600 SAUNDERSVILLE RD
MOUNT JULIET, TN 37122

DONEILLE CHEATHEM
572 E51ST BSMT
BROOKLYN, NY 11203

DONNIE QUINN
845 NEW HOPE RD.
MANCHESTER, TN 37355

DORIAN MITCHELL
3451 RIVERSTONE CT, APT 1013
FT WORTH, TX 76116

DOUGLAS MARTINEZ JR.
970 BROADWAY
CHULA VISTA, CA 91911

DREW HONNELL
807 PATTON ST
CAMDEN, AR 71701

DS SERVICES OF AMERICA, INC
2300 WINDY RIDGE PKWY. SE
ATLANTA, GA 30339-8577

DTE ENERGY
CSC-LAWYERS INCORPORATING SERVICE, RA
2900 WEST ROAD, STE 500
EAST LANSING, MI 48823

DTE ENERGY
P.O. BOX 740786
CINCINNATI, OH 45274-0786

DUANE SCOTT
6476 ASA WAY
RIVERSIDE, CA 92509

DUBER PEREZ DE LEON
2802 CLYDE AVE
NEWBERRY, SC 29108

DUSTIN FOIL
9587 COUNTRY ROAD 451
KIRBYVILLE, TX 75956

DUSTIN HOCKENBURY
606 LEE ROAD 412
PHENIX CITY, AL 36870

DWAYNE STEWART
10123 MONTAGUE STREET
TAMPA, FL 33626

DWIGHT CARRERO RAMIREZ
150 TOWER ST
MONTICELLO, GA 31064

DYLAN LEFT
322 ANTRIM STREET
CHARLEVOIX, MI 49720

DYLAN ROSS
504 N HACKBERRY ST
SWEENY, TX 77480

EARNELL BOWERS JR
38445 10TH PL EAST
PALMDALE, CA 93550

EBEN ORTIZ
251 SOUTH O ST
DINUBA, CA 93618

ECAPITAL COMERCIAL FINANCE CORP
JEFFREY DUCLOW
600 TOWNPARK LANE, SUTTE 450
KENNESAW, GA 30144

EDDIE CHILDS
3230 S GESSNER RD APT#1303
HOUSTON, TX 77063

EDDY PULGAR CHINIROS
2287 DUNWOODY CROSSING
ATLANTA, GA 30338

EDDY SALDANA HERNANDEZ
649 HILLWARD ST ESCONDIDO, CA 92027
ESCONDIDO, CA 92027

EDDY SANTIZO
1935 HARBOR BAY CT 3
KISSIMME, FL 34741

EDDY VAZQUEZ RODRIGUEZ
3167 ASHWOOD ST
MEMPHIS, TN 38118

EDGAR AVILA GUERRERO
520 SUNRISE AV
ASHEBORO, NC 27203

EDGAR CARRANZA
2005 WESTLAND DR. SW
CLEVELAND, TN 37311

EDGAR COLON RODRIGUEZ
550 GEORGE LN
NEWBERRY, SC 29108

EDGAR GOMEZ
608 FROST WOOD RD
MONONA, WI 53716

EDGAR GONZALEZ FERNANDEZ
4549 STORYTELLING WAY
KISSIMMEE, FL 34746

EDGAR NAVARRETE
3166 MICHAELWOOD DR
BROWNSVILLE, TX 78521

EDGAR PLAZA SIERRA
1370 COMMONWEALT LN
GRAYSON, GA 30017

EDGAR RENTERIA NIETO
2257 SUNRISE POINT ROAD
LAS CRUCES, NM 88011

EDGAR ZAMORA
3200 BAYLOR ST
BAKERSFIELD, CA 93305

EDGARDO RAMIREZ
103 BECK CT
BOONE, NC 28607

EDGARDO RIVERA SANCHEZ
1339 CRESCENT HEIGHTS RD
MARION, OH 43302

EDIN CASTILLO LOPEZ
206 HARMON DR
AUBURN, AL 36832

EDISON CRESPO LORENZO
830 N DONAHUE DR APT 36
AUBURN, AL 36832

EDMUNDO MELENDEZ
1833 GALLINAS RD NE
RIO RANCHO, NM 87144

EDUARDO BARBOZA
605 ADOBE ST
LA FERIA, TX 78559

EDUARDO CIRIZA MONREAL
1572 DANNY BELL RD
ASHEBORO, NC 27205

EDUARDO DELGADO
13812 LA PAT PL #30
WESTMINSTER, CA 92683

EDUARDO LANDA ROMAN
3273 KATHERINE DR
MAGNA, UT 84044

EDUARDO LARRAGA
1411 WASHINGTONIA PALM AVE
SAN JUAN, TX 78589

EDUARDO PERALES ORTIZ
51 S 19TH ST
SAN JOSE, CA 95116

EDUARDO RAMIREZ
1623 E 23 ST.
LOS ANGELES, CA 90011

EDUARDO TORRES BAEZ
535 E BETHANY DR
ALLEN, TX 75002

EDUARDO WALLDEZ
3443 N 72ND DR
PHOENIX, AZ 85033

EDWAN MERCADO TORRES
105 TOBACO LN
ALMA, GA 31510

EDWARD HERNANDEZ
2852 COTTAGE DR
BROWNSVILLE, TX 78521

EDWARD LOPEZ
16313 HUNSAKER AVE
PARAMOUNT, CA 90723

EDWARD MOENOA
152 N STINE RD
BAKERSFIELD, CA 93309

EDWIN FLORES RENOVATO
303 S AUSTIN ST
ALTON, TX 78573

EDWIN RAMIREZ RIVAS
374 FELCH ST
HOLLAN, MI 49424

EFRAIN ARREOLA CORONA
4656 N PROSPECT AVE
FRESNO, CA 93722

EFREM FLEMING
1119 N OSAGE AVE
CLAREMORE, OK 74017

ELADIO WRVES ALVAREZ
712 GARDEN ST
LAKELAND, FL 33805

ELBER MARTINEZ GRANADOS
807 EMIL AVE
FORT PIERCE, FL 34982

ELDO QUIROGA JR
3703 AZUL ST
MISSION, TX 78574

ELEJO PEREZ DOMINGO
811 MCARTHUR VLD
WARNER ROBIND, GA 31093

ELI HERNANDEZ
13402 TALL PALM APTO 204
RIVERVIEW, FL 33578

ELIANA GUERRERO
7335 LYDIA AVE.
RIVERSIDE, CA 92504

ELIANDRYS RODRIGUEZ PIRELA
10238 FALCON PARC BLVD APTO 101
ORLANDO, FL 32832

ELIAS LOPEZ
15718 QUINTERO PL
BAKERSFIELD, CA 93314

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4AC11652AD

ELIDIA ACUNA
15100 N MILE 6 W
WESLACO, TX 78599

ELIJAH RUTHERFORD
105 BOOKER ST
BROKEN BOW, OK 74728

ELIOT SANTANA NAZARIO
JARED LN 165
DAYTON, TN 37321

ELISA VASQUEZ
515 E ELM ST
TAFT, TX 78390

ELISABETH RODRIGUEZ
248 FLORA ST SOUTH
BIRMINGHAM, AL 35211

ELIZABETH ELIAS
105 COOSAW COURT
LEESBURG, GA 31763

ELIZABETH ESPINO
1213 W EUCLID AVE
EL CENTRO, CA 92243

ELIZABETH FRESONKE
122 GAYOSO AVE
MEMPHIS, TN 38103

ELIZABETH GARCIA CAMPOS
1319 N CENTRAL ST
ENID, OK 73701

ELIZABETH ULLOA
802 E PINE ST. 21
SANTA ANA, CA 92701

ELKIN SANCHEZ GONZALEZ
2800 HERRINGTON WOODS CT
LAWRENCEVILLE, GA 30044

ELLIS ARIZA
13805 DOTY AVE
HAWTHORNE, CA 90250

ELVA SALINAS-PAZ
504 TAYLOR ST
RIVERSIDE, NJ 08075

ELVIN MIDDLETON JR.
613 JENKINS ST.
BREWTON, AL 36426

EMANUEL HERNANDEZ VEGA
150 HARRISON RD
FOREST, MS 39074

EMILIO ACOSTA
87208 S SAN JOSE ST
PHARR, TX 78577

EMILIO RAMIREZ DIAZ
2624 MEADOW RIDGE
BROWNSVILLE, TX 78526

EMMA FELICIANO RIVERA
2840 CARROLL AVE SE
CLEVELAND, TN 37323

EMMANUEL ALONSO
9714 ALASKA RD
BROWNSVILLE, TX 78521

EMMANUEL GONZALEZ TORRES
5110 LINDAR DR
NASHVILLE, TN 37211

EMMANUEL HERNANDEZ VEGA
970 PERRYVILLE RD LOT 23
SPRINGFIELD, KY 40069

EMMANUEL O'KEEFE
54 PLYMOUTH ST
DUXBURY, MA 02050

EMMANUEL SEDA PEREZ
2505 E 37TH ST.
SAN DIEGO, CA 92154

EMMANUEL VILLATORO ORDONEZ
6567 JUPITER GARDENS BLVD APT 12
JUPITER, FL 33458

EMPLOYMENT DEVELOPMENT DEPT
WAGE GARNISHMENT
EMPLOYMENT DEVELOPMENT DEPT.
SACRAMENTO, CA 95798-9056

EMPLOYMENT DEVELOPMENT DEPT
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA , CA 95741-1328

ENCARNACION OSUNA LIZARRAGA
6475 ATLANTIC AVE SPC 210
LONG BEACH, CA 90805

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4AC1652AD

ENCOMPASS, LLC
4829 EAST BELTLINE NE
GRAND RAPIDS, MI 49525

ENMANUEL SUAREZ SANCHEZ
1475 FOREST HILL BLVD
WEST PALM BEACH, FL 33406

ENRIQUE CASTREJON DELGADO
319 SE 3RD ST.
ANADARKO, OK 73005

ENRIQUE DE LEON MELENDEZ
409 MORNINGSIDE RD #12
BROWNSVILLE, TX 78521

ENRIQUE DELGADO JR
4213 SILBURY RD
RICHMOND, VA 23234

ENRIQUE GALVAN
3712 RENATA DR
BROWNSVILLE, TX 78521

ENRIQUE ORTUNO TORRES
3803 PAOLA ST APT #4
EDINBURG, TX 78541

ENVIROMASTER
PO BOX 12350
CHARLOTTE, NC 28217

ERASMO PARRA JR
538 JAGUAR DR
ALAMO, TX 78516

ERIC BARLOW
13042 HUNTINGTON WOODS AVE
SPRING HILL, FL 34609

ERIC HALL
3198 CLIFTON FARM DR
DECATUR, GA 30034

ERIC KAPSNER
1024 12TH STREET NW
GRAND RAPIDS, MI 49504

ERIC KEENER
117 HWY.309 S.
BYHALIA, MS 38611

ERIC MITCHELL
2406 COLLINS STREET
ORANGE, TX 77630

ERIC MURPHY
1702 DEVIL LANE
WOODBRIDGE, VA 22192

ERIC YBARRA
142 VICTORY CIRCLE
SAN BENITO, TX 78586

ERICK BANUELOS JUAREZ
11515 HERITAGE DR
ATLANTA, GA 30228

ERICK FAJARDO
3107 CROSS VALLEY RD
KNOXVILLE, TN 37917

ERICK GONZALEZ
2251 ATHENS ST
BROWNSVILLE, TX 78521

ERICK GONZALEZ AVALOS
362 7TH ST APT.F
IMPERIAL BEACH, CA 91932

ERICK MORALES OLIVERA
347 CROSSON ST
NEWBERRY, SC 29108

ERICK OCHOA MORALES
5757 AVE 397
DINUBA, CA 93618

ERICO IRBY
560 COUNTY ROAD 123
ORRVILLE, AL 36767

ERIK MARRERO CANCEL
3136 WINGATE TER#B
INDIANAPOLIS, IN 46235

ERNEST TACKETT
P.O. BOX 531
DAVENPORT, OK 74026

ERNESTO COLLADO SUAREZ
3715 SW 91 ST AVE
MIAMI, FL 33165

ERNESTO ESPINOZA JR
2818 SUNFLOWER DR
DONNA, TX 78537

ERNESTO GUTIERREZ
4106 3RD AVE N GREAT FALLS MT 59405
GREAT FALLS, MT 59405

ERNESTO MARTINEZ
2811 TEALFORD DR
DALLAS, TX 75228

ERNESTO SANCHEZ JR
3010 CURTIS DR
LAKE HAVASU CITY, AZ 86404

ERNIE BLANCO
722 E WASHINGTON ST
WESLACO, TX 78599

EROS VILLARREAL
4516 CARROL RD
MISSION, TX 78574

ERWIN VEANY CASTILLO LOPEZ
206 HARMOND DR
AUBURN, AL 36832

ESTALIN PEREZ DELGADO
7506 CLAREWOOD DR
HOUSTON, TX 77036

ESTEBAN IRIZARRY CAMACHO
7538 NOAH REID RD
 CHATTANOOGA, TN 37416

ESTEBAN LOPEZ
505 BOCA CHICA BLVD
BROWNSVILLE, TX 78520

ESTEBAN TORRES DIAZ
2201 DUNLAP ST. LOT 18
NORTH CHARLESTON, SC 29406

ESTEVAN MELENDEZ
1019 WATERFALL DR. NE
RIO RANCHO, NM 87144

EUGENIO ACEVES DIAZ
4497 S BERRY PICK
MEMPHIS, TN 38141

EUGENIUS DWORCZYK CALDERA
11703 IVY FLOWER LOOP
RIVERVIEW, FL 33578

EULISES ALVAREZ UGANDO
199 NORMANDY DR
TAVERNIER, FL 33070

EUNEKA TOWER
124 COUNTY ROAD 815
ORRVILLE, AL 36767

EUSEBIO MARTINEZ LOPEZ
111 VALLEY FORGE WAY
DALTON, GA 30721

EUSEBIO MIRANDA
5672 CHRYS ST
POWDER SPRINGS, GA 30127

EUSTACIO SANCHEZ  MATA
7046 SAN MARCUS ST
PARAMOUNT, CA 90723

EVELYN CRUZ TIRADO
1393 SAN BERNARDINO RD
UPLAND, CA 91786

EVELYN OSUNA OLVERA
402 ARTHUR DRIVE
ALAMO, TX 78516

EVERETT WALKER
3528 NW US HIGHWAY 129
JASPER, FL 32052

EYON BAKER
1429 NE 10TH STREET
OKLAHOMA CITY, OK 73117

EZEKIAL MARROQUIN JR
521 E. ELM ST
TAFT, TX 78390

EZEL LEAVY JR
4503 YEARLING CT
ORLANDO, FL 32818

F REGO CORRETORES SEGUROS SA
AV. DA REPÚBLICA 740, 2.º SALA 23-26
APT. 439, 4431-967 V.N. GAIA
MAFAMUDE, PORTUGAL 4430-444

FABIAN MARRERO GONZALEZ
347 CROSSON ST
NEWBERY, SC 29108

FARPROTEC
RUA LAMEIRO NR. 605
OLIVEIRA DO DOURO - VILA NOVA, PORTUGAL 4430-444

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286

FEDERICO RODRIGUEZ PRECIADO
28858 FM 1847
LOS FRESNOS, TX 78566

FEDERICO RODRIGUEZ TINAJERO
4523 W. MAIN ST
MORGANSTOWN, NC 28655

FEDERICO SANCHEZ
302 W SAN ANGELO
ALAMO, TX 78516

FELIBERTO RUIZ VARGAS
3631 WINGATE TER. #B
INDIANAPOLIS, IN 46235

FELIPE AQUINO
8318 DOYLE SPRINGS
LITTLE ROCK, AR 72209

FELIPE DELGADO
2106 E 32ND ST KEARNEY NE
KEARNEY, NE 68847

FELIPE GUTIERREZ
6808 FRUIT FLOWER AVE.
LAS VEGAS, NV 89130

FELIPE HERNANDEZ
1438 CLEVELAND ST
BROWNSVILLE, TX 78521

FELIPE LOPEZ CORRAL
8234 ACKLEY ST
PARAMOUNT, CA 90723

FELIPE MEJIAS VELAZQUEZ
4710 S VETERANS BLVD APT #726
EDINBURG, TX 78542

FELIX GUTIERREZ
3801 HARVARD DR
BAKERSFIELD, CA 93306

FELIX PONCE JAUREQUI
14042 CR 393
TYLER, TX 75708

FELIX REYES COLLAZO
150 TOWER ST.
MONTICELLO, GA 31064

FELIX RODRIGUEZ ROMAN
327 DAWSON LANE NW
NEW PHILADELPHIA, OH 44663

FERMIN DE ANDA
1984 ADDISON WAY
LOS ANGELES, CA 90041

FERNANDO ARAIZA
4361 MISSION BLVD. #36
MONTCLAIR, CA 91763

FERNANDO CIRIZA ESQUIVEL
113 CECIL DR
WINSTON SALEM, NC 27105

FERNANDO ESCOBEDO JR
701 S 4TH AVE
EDINBURG, TX 78539

FERNANDO PEREZ NAVA
1635 KESWICK PL DR
LAWRENCEVILLE, GA 30043

FERNANDO SOTO
133 LAWTON LN
BOLINGBROOK, IL 60440

FERNANDO TARAZONA PEREZ
1528 PORTER ST
BATESVILLE, AR 72501

FERNANDO URBINA
800 E. HERB DR.
PHARR, TX 78577

FERRELLGAS
7500 COLLEGE BLVD # 1000.
OVERLAND PARK, KS 66210

FERRELLGAS
PO BOX 173940
DENVER, CO 80217

FIDEL ANTUNA
65 W NORMAN AVENUE
LOS ANGELES, CA 91007

FIDEL REYES ORDONEZ
542 WEST 7TH STREET
PLAINFIELD, NJ 7060

FILEMON TORRES DIAZ
2201 DUNLAP ST LOT 18
CHARLESTON, SC 29406

FILIBERTO PATLAN
667 ELLOR DR
SAN ANTONIO, TX 78228

FLORENCIO ARCE
200 W SAN DIEGO ST.
SAN JUAN, TX 78589

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4AC1652AD

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0135

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0011

FRANCISCO AROZENA
6404 TABITHA CIR.
BROWNSVILLE, TX 78521

FRANCISCO CARABALLO PACHECO
2920 J MACK CIRCLE SW
CLEVELAND, TN 37311

FRANCISCO CASTILLO REYES
2802 CLYDE AVE
NEWBERRY, SC 29108

FRANCISCO COLUMBIE
3984 W 11 LN
HEALEAH, FL 33012

FRANCISCO GONZALEZ
6733 72ND ST
PARAMOUNT, CA 90723

FRANCISCO LAMBERTY PEREZ
795 BROWN AVE
CLEVELAND, TN 37311

FRANCISCO MEDINA
206 S 4TH AVE
LANETT, AL 36863

FRANCISCO MORONES
282 ANDERSON CO. RD. 2232
PALESTINE, TX 75803

FRANCISCO RODRIGUEZ
17676 ROYAL COACH
CONROE, TX 77306

FRANCISCO RODRIGUEZ OJEDA
199 OAK TREE LOOP
MILBROOK, AL 36054

FRANCISCO SOTO SANTIAGO
452 CLAY BACKER RD NW
CLEVELAND, TN 37311

FRANCISCO TORRES
6501 MEYER WAY
MCKINNEY, TX 75070

FRANCISCO ZUNIGA
617 STARR AVE
PHARR, TX 78577

FRANCLI LOPEZ HERNANDEZ
9380 103RD STREET 123
JACKSONVILLE, FL 32210

FRANCO ORTIZ
101 BAUCH ST
LAGRANGE, GA 30241

FRANK NANEZ
4433 N.101ST AVE.
PHOENIX, AZ 85037

FRANKIE APONTE MENDEZ
73 POOLE RD
LA GRANGE, GA 30240

FRANKLIN GOMEZ MARTINEZ
425 COVINGTON ST
CULPEPER, VA 22701

FREDDY OSUNA
6475 ATLANTIC AVE
LONG BEACH, CA 90805

FREDERICK OVERBY
4302 TREE TERRACE PKWY
AUSTELL, GA 30168

FREEMAN CONEY IV
7313 SEENA CT
ORLANDO,, FL 32835

FREISLYN CUEVAS CASTILLO
9201 88 AVE
QUEEN, NY 11421

FULLY PROMOTED GRAND RAPIDS
VICENTE ROJAS
6161 28TH STREET SE SUITE 7
GRAND RAPIDS, MI 49546

GABINO TOMAS LUCAS
4046 CAMELOT LN # 4
MEMPHIS, TN 38118

GABRIEL ALVAREZ-CORIA
608 FROST WOODS RD
MONOMA, WI 53716

GABRIEL BERRIOS
568 MANDARINE LANE
BROWNSVILLE, TX 78521

GABRIEL FLORES
1108 CLIFFVIEW CIRCLE
GRAY, TN 37615

GABRIEL MERCADO RUPIZA
199 OAK LOOP
MILLBROK, AL 36054

GABRIEL MONTEITH
26 THURSTON ST SW
WYOMING, MI 49548

GABRIEL MORALES
2245 HOUGH RD LOT#11
FLORENCE, AL 35630

GABRIEL RODRIGUEZ FERRER
3809 CHARTESTON DR
CLEVELAND, TN 37312

GABRIEL RODRIGUEZ RIVERA
181 IOWA AVE APT 5
DAYTON, TN 37321

GABRIEL TREVINO
722 EAST WASHINGTON ST
WESLACO, TX 78599

GALLAGHER BASSETT
 5763 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

GARVIN ANTROBUS
1127 FAIR ST
ATLANTA, GA 30314

GENAR VILLATORO ESCOBAR
6575 JUPITER GARDENS BLVD
JUPITER, FL 33458

GENARO CAVAZOS
4412 HARMONY LANE
EDINBURG, TX 78542

GEORGE COX
13290 KENDYN DR NE
CEDAR SPRINGS, MI 49319

GEORGE KREMER
141 MOHAWK CIR
SUPERIOR, CO 80027

GEORGE MCALMAN
3875 SHELLEY DR.
MOBILE, AL 36693

DocuSign Envelope ID: B5A46859-1895-44B4-AD94-DB4AC11652AD

GEORGE RIVERA
4634 COTTON DRIVE
MEMPHIS, TN 38118

GEORGIA DEPT. OF LABOR
SUITE 752, SUSSEX PLACE
ATLANTA, GA 30303-1751

GEORGIA DEPT. OF REVENUE
PROCESSING CENTER
ATLANTA, GA 30374-0397

GEORGIA DEPT. OF REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA 30345

GEORGIE MARCIAL
4957 SW 90TH PL
OCALA, FL 34476

GEORGY RODRIGUEZ
15411 NW 31ST AVE
OPA LOCKA, FL 33054

GEOVANNY NAZARIO LOPEZ
1104 GEORGETOWN RD NW
CLEVELAND, TN 37311

GERARD GALLARDO
2356 PERU ST
LOS ANGELES, CA 90039

GERARDO CANALES JUAREZ
514 MCDAVITT BLVD
BROWNSVILLE, TX 78520

GERARDO GARCIA
909 BRAZOS ST
GLIDDEN, TX 78943

GERARDO GUZMAN CENICEROS
3108 SENTIMENTAL CT
NORTH LAS VEGAS, NV 89031

GERARDO HERNANDEZ
644 SNEAD CIRCLE
WEST PALM BEACH, FL 33413

GERARDO JIMENEZ
9451 ALDER AVE
FONTANA, CA 92335

GERARDO LUGO MARTINEZ
1422 SPRING PLACE RD SE
CLEVELAND, TN 37311

GERARDO MACIAS GONZALEZ
1111 MORNINGSET RD
SAN JUAN, TX 78589

GERARDO MACIAS SANCHEZ
214 S 7TH ST APT 8
DONNA, TX 78537

GERARDO RODRIGUEZ
2114 SOLAR DRIVE
MISSION, TX 78574

GERMAN GUILLENT MORENO
208 TREERIDGE PARKWAY
ALPHARETTA, GA 30022

GERMAN LOPEZ PEREZ
815 MONA LANE
LAGRANGE, GA 30240

GERMAN VELASQUEZ MORALES
1391 SW DESERT OAK DR
HERMISTON, OR 97838

GERSON ORDONEZ PEREZ
560 WEST FRONT ST
PLAINFIELD, NJ 07060

GEYNER MARTINEZ VILLATORO
3100 ORCHID DR NW
CLEAVLAND, TN 37312

GIL ALBERTO CARRERO RIVERA
248 FLORA STREET SOUTH
BIRMINGHAM, AL 35211

GIL FREDDIE HERNANDEZ NIEVES
168 WILLOW RD
DAYTON, TN 37321

GILBERT GRANT
706 HILL ST
LAGRANGE, GA 30241

GILBERT VALDIVIA
1250 BUSHY TAIL TRAIL
SAN JACINTO, CA 92583

GILBERTO CANO
1934 RIVER BEND DR
MISSION, TX 78572

GILBERTO ORTIZ JR
1006 NEW MEXICO ST
PALMHURST, TX 78573

GILBERTO SOSA MEDINA
8220 AIRLINE DR
HOUSTON, TX 77037

GILDARDO GONZALEZ JR.
4650 BOWIE RD. APT 326
BROWNSVILLE, TX 78521

GIOVANNI MENDOZA RAMOS
2238 OLD GRAYSVILLE
DAYTON, TN 37321

GIOVANNIE HERNANDEZ CASSANOVA
730 BRADMEYER DR
DAYTON, TN 37321

GIOVANNY ALAMEDA
110 RAY ST
COOSADA, AL 36020

GLADYS MADRIGAL MARTINEZ
1409 N AVE
DONNA, TX 78537

GLOBALGIVING
1 THOMAS CIRCLE, STE 800
WASHINGTON, DC 20005

GLORIA HERNANDEZ
2322 N FLORA AVE
PEORIA, IL 61604

GRACE BOISVERT
86 CROSS ST
UXBRIDGE, MA 01569

GRAINGER
W.W. GRAINGER
MW H11
PALATINE, IL 60038-0001

GRAINGER
DEPT 887007658
PALATINE, IL 60038-0001

GRAINGER
ILLINOIS CORPORATION SERVICE CO, RA
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

GRECHAR AQUINO-RODRIGUEZ
490 BRATMEYER DRIVE
DAYTON, TN 37321

GREENSHADES
7020 AC SKINNER PARKWAY, SUITE 100
JACKSONVILLE, FL 32256

GREGOR VOGRINCIC
2252 SEAVIEW AVENUE
HONOLULU, HI 96822

GREGORIO BOCANEGRA JR.
4779 ALICIA CIRCLE
BROWNSVILLE, TX 78526

GREGORIO JARAL JR
14801 DELMAR ST
DADE CITY, FL 33525

GREGORY THURMOND
3926 IRON MOUNTAIN CIRCLE
JURUPA VALLEY, CA 92509

GUADALUPE (MIKE VASQUEZ
515 E ELM ST
TAFT, TX 78390

GUADALUPE CALDERON OBESO
4015 E BRENTWOOD AVE
FRESNO, CA 93703

GUILLERMO GARCIA JR
1313 CRAWFORD ST
WAYNESBORO, MS 39367

GUMARO ZARATE JR
4412 HARMONY LANE
EDINBURG, TX 78542

GUNNAR ALDEN
814 DELMAR PL
EUGENE, OR 97401

GUSTAVO CASTILLO JR
3084 VANESSA DR
BROWNSVILLE, TX 78526

GUSTAVO LARA OLIVARES
8306 CONIFER RD
DENVER, CO 80221

GUSTAVO MARQUEZ
417 VANCLUSE BAY DR
BAKERSFIELD, CA 93307

GUSTAVO PEREZ
915 STICHMAN AVE
LA PUENTE, CA 91746

GUSTAVO PINEDA
464 BOXWOOD AVE
TULARELOS ANGELES, CA 93274

GUSTAVO SANCHEZ
7872 INVERNESS DR
NEWARK, CA 94560

GUSTAVO SANCHEZ
800 CONTINENTAL DRIVE
BROWNSVILLE, TX 78520

GUSTAVO SANCHEZ MONTALVO
6259S NORCROS TUKER RD
ATLANTA, GA 30084

GUSTAVO SAUCEDO
326 N CITRUS AVE
VISTA, CA 92084

HANNA ROSS
7053 SONYA DR
NASHVILLE, TN 37209

HANNAH DIEHL
2433 KENNEDY COURT
FRANKLIN, TN 37064

HAROLD SAMUEL
3772 CROWN POINT RD
JACKSONVILLE, FL 32257

HARRY MONTALVO SANTANA
204 S 2ND ST
WARNER ROBINS, GA 31088

HARRY MONTALVO-ECHEVARRIA
PO BOX 775
PECOS, TX 79772

HARRY VELASQUEZ GARCIA
2245 DOUBLEGROVE ST
WEST COVINA, CA 91790

HAYDE VACA SOTO
1459 19TH ST SE
CLEVELAND, TN 37311

HEATHER APODACA
12277 SAGE VIEW
POWAY, CA 92064

HEBER TEJADA
2368 MONTROUSE AVE
WINSTON SALEM, NC 27105

DocuSign Envelope ID: B5A46859-1895-4482-AD94-DB4AC11652AD

HECTOR CASTILLO
4114 BLUFF OAK ST
NACOGDOCHES, TX 75964

HECTOR CASTRO
5384 HORSESHOE TRL #7
MEMPHIS, TN 38115

HECTOR COLLADO MORALES
2806 E 39TH ST
CHATTANOOGA, TN 37407

HECTOR CORONADO
2644 OLD PORT ISABEL RD
BROWNSVILLE, TX 78521

HECTOR CUEVAS RIVERA
37 E. BEVERLY AVE APT 1
PONTIAC, MI 48340

HECTOR GONZALEZ BALDERAS
900 S SANTA FE ST #19
DEMING, NM 88030

HECTOR LEDEE FELICIANO
412 ANDREWS ST
VIENNA, GA 31092

HECTOR LEMUS RANGEL
2511 NE 27TH ST
HICKORY, NC 28601

HECTOR MALDONADO JR
2644 LD PORT ISABEL RD
BROWNSVILLE, TX 78521

HECTOR MALDONADO MARQUEZ
124 FM 2943
HEREFORD, TX 79045

HECTOR MARTINEZ
7011 GINA AVENUE
DONNA, TX 78537

HECTOR MENDEZ DE LA PAZ
1320 MONTROSE BLVD
HOUSTON, TX 77019

HECTOR PEREZ ALVARES
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

HECTOR ZARAGOZA ALICEA
12518 US HWY 259
NAGADOCHES, TX 75965

HECTOR ZUNIGA
1201 E MOORE RD #18
PHARR, TX 78577

HEIKER CASTILLO TOVAR
2122 GEORGETOWN ST
KATY, TX 77493

HENRI GARRIDO JUAREZ
276 DUER ST
NORTH PLAINFIELD, NJ 7060

HENRY MADRID
2005 HARVARD DR
JACKSONVILLE, TX 75766

HERC RENTALS
27500 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134

HERIBERTO RODRIGUEZ TORRES
1422 SPRING PLACE RD SE
CLEVELAND, TN 37311

HERLINDA PENA
2736 VETERANS MEMORIAL PKWY
LANETT, AL 36863

HERLINDO MARTINEZ GARCIA
227 NEWPORT STREET NW
CHARLESTON, TN 37310

HERNAN SOCIAS LEGRA
2385 NW 11TH ST APTC20
MIAMI, FL 33125

HESTER MARTIN
14906 WESTPARK
HOUSTON, TX 77082

HEWDYS MOSQUEA
1205 NELSON ST
ALLENTOWN, PA 18109

HILTI INC.
JESSICA KINNEY
PO BOX 70299
PHILADELPHIA, PA 19176-0299

HILTI, INC.
P.O. BOX 70299
PHILADELPHIA, PA 19176-0299

HIRAN FLORES HUERTA
3234 HAWTHORNE PATH
BRASELTON, GA 30517

HIRERIGHT  SOLUTION INC
PO BOX 847783
DALLAS, TX 752847783

HOLLY SALINAS
1600 W 50 DR
PLEASANT LAKE, IN 46779

HORLANDO DE LEON
1314 SPRING ST
EDINGURG, TX 78542

HR PARTNER CONSULTING LLC

6405 RAPIDFALL DRIVE NE
BELMONT, MI 49306

HR PROTECCAO SA
CRUZINHA Û FONTE DO CHIIO
MANGUALDE, PORTUGAL 3534-909

HR PROTECCAO SA
ZONA IND. DO SALGUEIRO
CRUZINHA-FONTE DO CHAO, PEDRELES, PORTUGAL MANGUALDE, VISEU 3530-259

HUGH ERNANDEZ
562 STARBOARD RD NW
SHALLOTTE, NC 28470

HUGO BOTELLO
8040 MCKINLEY AVE
PARAMOUNT, CA 90723

HUGO MELENDEZ
6601 EUCALYPTUS DRIVE SPACE 305
BAKERSFIELD, CA 93306

HUGO PEREZ PEREZ
2220 DEVONPORT,DR. APT. J89
LEXINGTON, KY 40504

HUGO ROBLES
208 SAN VICENTE ST
ALAMO, TX 78516

HUMBERTO DIAZ TOSCANO JR
9163 CAMULOS AVE
MONTCLAIR, CA 91763

HUMBERTO GUERRA CASTANEDA
1475 FOREST HILL BLVD
WEST PALM BEACH, FL 33406

HUMBERTO MACIAS VAZQUEZ
2003 DIAMOND ST
DONNA, TX 78537

HUMBERTO MENDOZA CORONA
109 W. VINE ST
VISALIA, CA 93291

HUNTER HOSKINS
1131 VINE STREET
NEWPORT, KY 41071

IAIN PICKRON
9984 SW CTY RD 392
KINARD, FL 32449

IGNACIO LUNA JR
1005 DEWBERRY CIRCLE
WESLACO, TX 78596

IGNACIO RODRIGUERA
3530 PERCY ST.
LOS ANGELES, CA 90023

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19028
SPRINGFIELD, IL 627949028

ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY
PO BOX 19299
SPRINGFIELD, IL 627949299

IMI INSURANCE
THE CORPORATION TRUST COMPANY, RA
CORPORATION TRUST CENTER / 1209 ORANGE ST.
WILMINGTON, DE 19801

IMI INSURANCE
6TH FLOOR CGI TOWER, WARRENS
ST.MICHAEL, BARBADOS BB22026

IMI INSURANCE
1026 BROADWAY STREET
HAMILTON, IL 62341

IMPLECHO
W 239 N 2890 PEWAUKEE ROAD
PEWAUKEE, WI 53072

INDEED
DEPT 2652
DALLAS, TX 753122652

INDIANA DEPARTMENT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 462061028

INDIANA DEPT. OF WORKFORCE DEVELOPMENT
10 N. SENATE AVE
INDIANAPOLIS, IN 462042277

INDUSTRIAL CONTROL
9267 RILEY ST
ZEELAND, MI 49464

INGRAM MICRO INC.
3351 MICHELSON DRIVE, SUITE 100
IRVINE, CA 92612

INGRAM MICRO INC.
1759 WEHRLE DRIVE
WILLIAMSVILLE, NY 14221

INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO 64121-9236

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

IOWA DEPARTMENT OF REVENUE
WITHHOLDING TAX PROCESSING
PO BOX 10411
DES MOINES, IA 50306-0411

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA 503190209

IPFS CORPORATION
PO BOX 32144
NEW YORK, NY 10087-2144

IRA BOLES
3510 RICHARDSON RD.
INDEPENDENCE, KY 41051

IRAY LEGRA BORGES
315 E 15TH ST
HIALEAH, FL 33010

IRMA SANCHEZ
1143 RED OAK CT NW
CORYDON, IN 47112

IRVING AYALA
490 BRADMEYER RD
DAYTON, TN 37321

ISAAC HERNANDEZ LUCIANO
2430 HIGGINS DR APT. B
BROWNSVILLE, TX 78521

ISAAC LOPEZ NAVA
216 LEE AVE
LEBANON, KY 40033

ISAAC SAENZ
11420 W 26TH ST UNIT C
ODESSA, TX 79763

ISAAC SOSOL-CHAPAN
723-F GREENHAVEN DRIVE
GREENSBORO, NC 27406

ISAIAH EDWARDS
17361 NW 7TH AVE APT 103
MIAMI GARDENS, FL 33169

ISAIAH ESPINOZA
2721 BAGLEY
ODESSA, TX 79764

ISAIAH STILWELL
287 SHANNON CT
FLORENCE, KY 41042

ISCI - INTERNATIONAL SUPPLY CHAIN INSTALLERS UNIP. LDA
 IMI PORTUGAL
RUA ANTÓNIO CHAMPALIMAUD, LOTE 1
LISBOA, PORTUGAL 1600-514

ISIDORO CASTILLO
10 WHITING ST
LA GRANGE, GA 34241

ISIDRO SALDIVAR
1402 RANGERVILLE RD
HARLINGEN, TX 78550

ISMAEL SALAZAR JR
5531 N FM 493
DONNA, TX 78537

ISMAEL SANTIAGO PEREZ
1401 RUSTIC DR NW
CLEVELAND, TN 37312

ISN SOFTWARE DBA ISNETWORLD
CORPORATION SERVICE COMPANY, RA
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

ISNETWORLD
PO BOX 841808
DALLAS, TX 75284-1808

ISO

ISRAEL ESTRADA
156S ROUTIERS AVE
INDIANAPOLIS, IN 46219

ISRAEL VASQUEZ JR.
203 CEDAR AVENUE
SEAFORD, DE 19973

ISSEL MARTINEZ
7803 SOUTH NEW BRAUNFELS APT 14208
SAN ANTONIO, TX 78235

IT WEAPONS, A DIV OF
KONICA MINOLTA CANADA LTD.
1-7965 GOREWAY DRIVE
BRAMPTON, ON, CANADA L6T 5T5

IVAN BRACAMONTE MORENO
3303 N LAKEVIEW DR APT 3204
TAMPA, FL 33618

IVAN DIAZ
722 COUNTRY PLACE DR.
HOUSTON, TX 77079

IVAN DIAZ-BENITEZ
1024 NE 26TH ST
BELLE GLADE, FL 33430

IVAN GALLARDO HERNANDEZ
300 SEQUOYAH DR NE
FORT PAYNE, AL 35967

IVAN PACHECO-SAUCEDO
5784 AVE 397
DINUBA, CA 93618

IVAN PIETRI PADRO
11 BLACKWELL CT APT, A
FAIRFIELD, OH 45014

IVAN ROBLES
147 CALAIS DR
MAUMELLE LITTLE ROCK, AR 72113

IVAN SANCHEZ
7412 W CALLE LERDO
TUCSON, AZ 85757

IVAN SOLIS
403 RANCHO VIEJO BLVD
BROWNSVILLE, TX 78526

IVANY RAMIREZ
1371 64TH AVE
OAKLAND, CA 94621

IZAIAH LAUREL
3102 STUART DR
EDINBURG, TX 78539

J JESUS VELAZQUEZ PLACENCIA
1411 WOODBRIDGE DR
ROUND BEACH, IL 60073

J&E CONVEYOR SERVICES
5869 SILVERIA ST
EASTVALE, CA 92880

JAAON MCGHEE
1143 SPEARING STREET
JACKSONVILLE, FL 32206

JABARI HILL
1107 Y CAMP RD
PORT GIBSON, MS 39150

JACE MILLER
24194 STATE HWY 144
SMITHVILLE, OK 74957

JACKSON LEWIS P.C
90 STATE HOUSE SQUARE
HARTFORD, CT 6103

JACKSON LEWIS P.C
REGISTERED AGENT SOLUTIONS, INC., RA
2138 SILAS DEANE HIGHWAY, SUITE 101
ROCKY HILL, CT 06067

JACOB COVINGTON
2000 STONEY CREEK CT
CLARKSVILLE, TN 37040

JACOB HODGES
23036 HWY H
LEBANON, MO 65536

JACOB HURT
10021 S SHERIDAN RD
TULSA, OK 74133

JACOB MARTINEZ
510 NW 107 AVE #1
MIAMI, FL 33172-3822

JACOB SIMPSON
2208 PRATHER BRIDGE RD
TOCCOA, GA 30577

JACOB STUTZMAN
P.O. BOX 78
LINDEN, TN 37096

JACOB TIPTON
1825 CLAYTON DRIVE
CHATTANOOGA, TN 37421

JACOB TOWE
8720 NEW CHAPEL
SPRINGFIELD, TN 37172

JACOB WALKER
13220 VALLEY FORGE CIR
BALCH SPRINGS, TX 75180

JACQUARIUS PERKINS
287 PEARL TABB RD
MARION, AL 36756

JACQUEKEEM COOPER
54 PROVIDENCE DR
CINCINNATI, OH 45014

JAIME CORNIER NADAL
1699 MARKET ST
SAN FRANCISCO, CA 94103

JAIME CORONA VACA
102 BROWN CT
BEREA, KY 40403

JAIME DEL OLMO
3984 W. 11 LN
HIALEAH, FL 33012

JAIME GARZA
POBOX 75
CASTROVILLE, TX 78009

JAIME RAMIREZ
15655 MARKET HILL
SAN ANTONIO, TX 78254

JAIME TREVINO
1827 DAN STREET
BROWNSVILLE, TX 78521

JAIRO LOPEZ
2125 N CATHERWOOD AVE
INDIANAPOLIS, IN 46219

JAIRO RESTREPO VARGAS
108 WAVERLY WAY
LAGRANGE, GA 30240

JAIROD JOHNSON
1109 FULTON STREET WEST
GRAND RAPIDS, MI 49504

JAMES BALDWIN VON BRUNOW
48 IVY LANE
WHITINSVILLE, MA 1588

JAMES CASSIDY
109 MIMOSA LN
WASHINGTON, IL 61571

JAMES DAVIS JR
110 HERITAGE DR
WALNUT COVE, NC 27052

JAMES ELLIS JR
24846 96TH AVE S
KENT, WA 98030

JAMES HANSON
143 PRIVATE ROAD 52042
PITTSBURG, TX 75686

JAMES KERVITIS
411 MINERSVILLE ST
SELTZER, PA 17974

JAMES LEWIS III
35120 DUCKPOND CT
CALLAHAN, FL 32011

JAMES MOHAMMED
1260 WASHINGTON STREET
CORTLANDT MANOR, NY 10567

JAMES MOORE
955 HIGHTOWER TR
OXFORD, GA 30054

JAMES PEOPLES II
5525 STONEHAVEN DR
STONE MTN, GA 30087

JAMES POWELL
917 COLUMBIA AVE
BENTON, AR 72015

JAMES RAINEY
179 ROYAL OAKS BLVD
FRANKLIN, TN 37067

JAMES RANKIN
717 SONESTA DR
HARLINGEN, TX 78550

JAMES STOKES
2266 TERRELL PL
ROCK HILL, SC 29732

JAMES WILLIAMS
141 RAYBON LOOP
DODSON, LA 71422

JAMES YOUNG
8113 GARFIELD BLVD
GARFIELD HEIGHTS, OH 44125

JAMESON RHODES
47250 LEXINGTON
MACOMB, MI 48044

JAMIE PILANTZ
21760 GATES AVE
FARIBAULT, MN 55021

JAMIE RAY ALVARADO
205 GARLAND DR
SEVEN SPRINGS, NC 28578

JAMISON NELSON
107 W 2ND ST
LELAND, MS 38756

JAN LITZIN
BOX 2635
WINDOW ROCK, AZ 86515

JARED TAYLOR
500 VILLAGE DR.
AURBURN, AL 36830

JARVIS BAXTER
2031 CALJON RD
JACKSONVILLE, FL 32207

JASAN HERRERA LIZAMA
149 VALLEY VISTA DR
WOODSTOCK, VA 22664

JASON CURET PEREZ
2217 PAIRFIDEL AVE #4
FORT WAYNE, IN 46802

JASON JACOBI
W19126 BALSAM ST.
ELAND, WI 54427

JASON KASDORF
4055 E AVE T 4
PALMDALE, CA 93552

JASON KOLB
3248 POSSUM TROT RD
GREENBRIER, TN 37073

JASON MALAHY JR
601 NORTH 6TH STREET
SANGER, TX 76266

JASON MELLO
6656 NORTH LATOUR
SPARKS, NV 89436

JASON RIVERA ROSAS
18SHENANDOAH DR  APT 2
HATTIESBURG, MS 39402

JASON SCHAPER
1105 HIDDEN VALLEY DRIVE
CAPE GIRARDEAU, MO 63701

JASON VAUGHAN
715 W FIRST ST
AHOSKIE, NC 27910

JASPREET RAM
3930 ALTA VISTA CIR
PITTSBURG, CA 94565

JASSIEL PENA HUERTA
1405 RUSTIC DR NW
CLEEVELAND, TN 37312

JAVARIS GLOSS
2007 WOODROW AVE EAST
SELMA, AL 36703

JAVIER ARDILA CABALLER
2219 CLIFTON PLACE
HOFFMAN ESTATES, IL 60169

JAVIER CARTAGENA
9337 W PALMER HOUSE AVE
LAS VEGAS, NV 89149

JAVIER COLON RIVERA
830 N DONAHUE DR APT 24
AUBURN, AL 36832

JAVIER GALLEGOS
1405 RUSTIC DR
CLEVELAND, TN 37312

JAVIER GOMEZ
6109 BOB WHITE WAY
SANGER, TX 76266

JAVIER GOMEZ JR
212 RANCHO BLANCO RD
ALAMO, TX 78516

JAVIER LOPEZ
4557 S. 7AVE APT 4
TUCSON, AZ 85714

JAVIER OCHOA GONZALEZ
7201 DE LA MADRID
WESLACO, TX 78596

JAVIER RODRIGUEZ LEON
2001 4TH ST
PORT NECHES, TX 77651

JAVIER ZARAGOZA
418 E. HOME ST.
GLENDALE, CA 92376

JAVION MORGAN
2695 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

JAXSON LEE
12401 OVERBROOK LANE
HOUSTON, TX 77077

JAY CRUZ GONZALEZ
218 DENTON LANE
DAYTON, TN 37321

JAYDISON NAZARIO RODRIGUEZ
795 BROWN AVE NW
CLEVELAND, TN 37311

JAYSON MENDOZA MORALES
4673 SOUTWOOD PKWK APT D
RICHMOND, VA 23224

JAYSON PEREZ TORRES
421 N 15TH ST
LANETT, AL 36863

JAZMIN HERNANDEZ
4690 04 SUMMER
MEMPHIS, TN 38118

JEAN AVILES PEREZ
1045 ALMEDA ST
JACKSONVILLE, FL 32209

JEAN CRUZ AYALA
5440 KENDALL RD
RICHMOND, VA 23224

JEAN PACHECO QUINONES
423 MOORE ST
DALTON, GA 30720

JEAN RODRIGUEZ ROMAN
327 DAWSON LANE
NEW PHILADELPHIA, OH 44663

JEDEDIAH AUSTIN
530 BROOKSBORO TERRACE
NASHVILLE, TN 37217

JEFF EPLEY
1815 S. WESTSIDE DR.
ANAHEIM, CA 92805

JEFFERDS CORP (HOMESTEAD MATERIALS)
ANDREA KOBELIA - AR MANAGER
PO BOX 757
STALBANS, WV 25177

JEFFERY DAVIS
1960 ROGERS AVE
MAITLAND, FL 32751

JEFFERY POWELL JR
12740 WEST INDIAN SCHOOL ROAD
LITCHFIELD PARK, AZ 85340

JEFFREY BALLON
20819 APACHE TRAIL
CROSBY, TX 77532

JEFFREY BRIGHT
3705 NE 3RD ST N
BREMERTON, WA 98311

JEFFREY JOHNS
11670 NW 80TH COURT
CHIEFLAND, FL 32626

JEFFREY PATTON
503 OAT BUTLER RD
AMBROSE, GA 31512

JEFFREY ROSADO SANTIAGO
1405 RUSTIC DR. NW
CLEVELAND, TN 37312

JEFFREY SKUDLARK JR
1503 OAKCREST ST
POCAHONTAS, AR 72455

JENNIFER CAFFREY
3024 E DOLPHIN AVE
MESA, AZ 85204

JENNIFER TIEME
1459 SQUIRE FOX RD
DANDRIDGE, TN 37725

JENNY LORENZO BOUZA
9371 FONTAINEBLEAU BLV # I-118
MIAMI, FL 33172

JEREMIAH HUGGIN
2021 29TH BLVD
VALLEY, AL 36854

JEREMIAH JIMENEZ
211 E OLYMPIA ST
CHULA VISTA, CA 91911

JEREMIAH TUCKER
34000 N 27TH DR. #2138
PHOENIX, AZ 85085

JEREMY EDWARDS
7550 S MORELAND
FORT WORTH, TX 75237

JEREMY LAGERMANN
1632 LANCING DR
SALEM, VA 24073

JEREMY LINDEM
1059 CHEROKEE RD
PELZER, SC 29669

JEREMY MORENO
1400 N 16TH ST
MCALLEN, TX 78501

JEREMY PATER
5124 MANORWOOD COURT
NASHVILLE, TN 37211

JERIN PIPER
8223 FOXDALE DR
JACKSONVILLE, FL 32210

JERMAINE GRAY
375 MODDER AVE
MEMPHIS, TN 38109

JERMAINE SMALL
428 TORRINGTON RD
EUTAWVILLE, SC 29048

JEROD STEPHENSON
3695 WOODLAND RIDGE DRIVE
ORANGE, TX 77632

JEROME JOHNSON
106 SEQUOYAH LANE
BROKEN BOW, OK 74728

JEROME TISDALE
1430 NORVEL AVE.
NASHVILLE, TN 37216

JERRALL SILAS
4832 ALEDA AVE
KENTWOOD, MI 49508

JESSE AGUILAR
13017 PLANTATION OAKS
EDINBURG, TX 78541

JESSICA REYES
1677 WEST WILSON ST
RIALTO, CA 92376

JESSIE BENN
606 MOODY CHAPEL RD
MCLAIN, MS 39456

JESSIE OBREGON
11834 TULSA TRL
DONNA, TX 78537

JESUS ANTIMO ARTEAGA
7610 MCHENRY ST
HOUSTON, TX 77087

JESUS CARREON
1417 BEDFORD AVE
CLOVIS, CA 93611

JESUS COLIN
11173 WILLOW PLACE
UNION, KY 41091

JESUS CONTRERAS RAMIREZ
120-A ROCKWOOD AVE PMB 44320
CALEXICO, CA 92231

JESUS CORREA DIAZ
490 BRADMEYER DR
DAYTON, TN 37321

JESUS DE LA CRUZ JR
213 SAN EUGENIO
BROWNSVILLE, TX 78521

JESUS DE LOS SANTOS
1321 WAYNE RD
PHARR, TX 78577

JESUS DIAZ MONTES
10327 GRANARY ST
SAN ANTONIO, TX 78245

JESUS DOMINGUEZ JR
304 FLORES ST
SULLIVAN CITY, TX 78595

JESUS ESQUIVEL
4540 SOUTHMOST RD.
BROWNSVILLE, TX 78521

JESUS ESTRADA
1331 ANDES DR
ALAMO, TX 78516

JESUS FEBRES MARCANO
508 CHEROKKE ST
ANDERSON, SC 29626

JESUS FLORES
724 W BRONZE AVE
PHARR, TX 78577

JESUS GARZA
223 SOUTH FREDERICK ST
EDCOUCH, TX 78538

JESUS GUERRERO
2900 S CLEARBROOK DR
WEST VALLEY, UT 84119

JESUS GUZMAN
807 W ELK ST
DEXTER, MO 63841

JESUS HERNANDEZ JR
10546 HERNANDEZ DR
EDINBURG, TX 78542

JESUS MARTINEZ LEMUS
930 21 ST DR
HICKORY, NC 28602

JESUS MATA TORIBIO
38 W 4TH ST SUITE 14B
CALEXICO, CA 92231

JESUS NEVAREZ
2309 CARLOS AVE
BROWNSVILLE, TX 78526

JESUS NINO
2309 CARLOS AVE
BROWNSVILLE, TX 78526

JESUS PALOMINO JR
18760 VILLA PARK ST
LA PUENTE, CA 91744

JESUS PONCE MORALES
10809 OAK FOREST DRIVE
HAGERSTOWN, MD 21740

JESUS RIVERA
1008 VERDE DR APT C
BRYAN, TX 77801

JESUS RODRIGUEZ
1130 FLORIDA AVE
CORPUS CHRISTI, TX 78404

JESUS RODRIGUEZ
1405 RUSTIC DR NW
CLEVELAND, TN 37312

JESUS RODRIGUEZ
2406 TRUDI PL
SPRINGDALE, AR 72762

JESUS SAAVEDRA ZARATE
6609 ARRENDONDO WAY
FORTWORTH, TX 76126

JESUS SERRANO JR
1120 W. 253 ST
HARBOR CITY, CA 90710

JESUS VALDEZ
3000 LAKE SPIER DR
EL PASO, TX 79936

JESUS VALDEZ
4410 FRENCH MARKET CIRCLE
MEMPHIS, TN 38141

JESUS VALLEJO-VENEGAS
5801 NORTH HOUSTON ROSSLYN RD
HOUSTON, TX 77041

JEZER ALERS PEREZ
111 GARFIELD ST
LAGRANGE, GA 30240

JHONNY MARTINEZ MEDINA
4971 VELLACITO WAY
DAVENPORT, FL 33897

JHONY VILLATORO ROBLERO
16793 E CALDER DR.
LOXAHATCHEE, FL 33470

JIMMY GARCIA
5002 VILLAGE SPRINGS DR
KINGWOOD, TX 77339

JIOVANIE RIVERA VAZQUEZ
1245 CROWN ST NW
CLEVELAND, TN 37311

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4AC1652AD

JIOVANNI HUERTA
13440 US HWY 441
CANAL POINT, FL 33438

JOANA GARCIA
13125 BANNING ST
VICTORVILLE, CA 92392

JOCELYN WOODEN
7845 PARADISE ISLAND BLVS
JACKSONVILLE, FL 32256

JOCTAN RIVERA LEBRON
570 MARKET ST
DAYTON, TN 37321

JOE RAMOS
5413 ABACUS DR LOT 10
DONNA, TX 78537

JOE VARGAS III
908 EL RANCHO DR
BAKERSFIELD, CA 93304

JOE WILLIAMS
1506 MIDDLE RD
GEORGE WEST, TX 78022

JOEL ACOSTA RODRIGUEZ
3652 BREEN DR
INDIANAPOLIS, IN 46235

JOEL ARROYO RUIZ
610 NE JACOB ST
VISALIA, CA 93291

JOEL BARRERA
1041 W. 8TH ST
SAN BERNARDINO, CA 92410

JOEL CARDENAS
6720 CHRIS DR
PHARR, TX 78577

JOEL CASTRO
30053 LEEWARD ST
SAN DIEGO, CA 92584

JOEL DELGADO CRUZ
1927 MARKET STREET
DAYTON, TN 37321

JOEL DOMINGUEZ RUEDA
48 VINE ST
NASHUA, NH 03060

JOEL ESCOBEDO
515 S SUGAR RD
EDINBURG, TX 78539

JOEL GUEVARA LOPEZ
14410 PLAYER ST.
HOUSTON, TX 77045

JOEL PAZ MADRIGAL
7132 LAWNDALE ST 300
HOUSTON, TX 77023

JOEL RODRIGUEZ
714 CLIFFSIDE DR
CHESTER, VA 23836

JOEL RODRIGUEZ MATOS
3515 PINEWOOD AVE
WEST PALM BEACH, FL 33407

JOEL SANCHEZ
3620 E. HARRIS AVE.
LAS VEGAS, NV 89110

JOEL SEGURA
P.O. BOX 966
EDCOUCH, TX 78538

JOEL ZARATE
10546 HERNANDEZ DR.
EDINBURG, TX 78542

JOEL ZARATE JR
1808 BELINDA DR
WESLACO, TX 78599

JOEY VILLALPANDO
P.O. BOX 2415
ELSA, TX 78543

JOHAN URIBE
1520 ROSEDALE AVE
BRONX, NY 10460

JOHANDRI YEDRA
10238 FALCON PARC BLVD
ORLANDO, FL 32832

JOHN ALVARADO
113 SECOND STREET
TAFT, TX 78390

JOHN BENTLEY
2870 LANTANA LAKES DRIVE WEST
JACKSONVILLE, FL 32246

JOHN CAQUIAS CRUZ
5312 HULL ST APT #2
RICHMOND, VA 23224

JOHN CRAVEN
237 WREN ST
PRINCE GEORGE, VA 23875

JOHN DAVIS
210 COUNTY ROAD 351
JASPER, TX 75951

JOHN DAVIS
210 COUNTY ROAD 351
JASPER, TX 75951

JOHN LEWIS
574 SW COLUMBUS DRIVE
PORT ST LUCIE, FL 34953

JOHN ORTIZ CRUZ
4690 04 SUMMER
MEMPHIS, TN 38118

JOHN PACE
8913 NEW MARKET DR.
WINDERMERE, FL 34786

JOHN SMALL
428 TORRINGTON RD
EUTAWVILLE, SC 29048

JOHN SPECIALE
23161 NE STATE ROAD 69
BLOUNTSTOWN, FL 32424

JOHN TIEME
1459 SQUIRE FOX ROAD
DANDRIDGE, TN 37725

JOHN TORRES
922 HILL ST
LA GRANGE, GA 30241

JOHNATHAN SILVA
901 N 27TH
MCALLEN, TX 78501

JOHNNIEE VILLA
2012 E OAKLAND AVE
JOHNSON CITY, TN 37601

JOHNNY NORRIS
533 LITTLE JOHN RD
BEAUMONT, MS 39423

JOHNNY RUIZ
2012 15TH PL SW
BIRMINGHAM, AL 35211

JOHSLYN RODRIGUEZ LOPEZ
211 JEFFERSON ST
LA GRANGE, GA 30240

JON MICHAEL SEGURA
P.O. BOX 966
EDCOUCH, TX 78538

JONATHAN ANDAZOLA
460 L RD
CHAPMAN, NE 68827

JONATHAN BUENO
13896 EDWARDS ST APT 1
WESTMINSTER, CA 92683

JONATHAN CARRANZA MOLINA
1133 WYNBROOK RD SW
MARIETTA, GA 30008

JONATHAN CERDA LOPEZ
404 E 5TH ST
DEMING, NM 88030

JONATHAN COLON CASTILLO
203 SYMBOLIC CT
GREENVILLE, SC 29617

JONATHAN CONTRERAS
125 WALL ST
WAENER ROBINS, GA 31088

JONATHAN DUKE
5440 HIGHWAY 76 E
SPRINGFIELD, TN 37172

JONATHAN ELIE
10970 CARLTON FIELDS DR
RIVERVIEW, FL 33579

JONATHAN GARCIA
1321 ALEXANDRIA DR ATP D2
LEXINGTON, KY 40504

JONATHAN GONZALEZ SEGARRA
4219 TACOMA AVE
CHATTANOOGA, TN 37415

JONATHAN GUERRA MORENO
423 DULCE DR
ALAMO, TX 78516

JONATHAN GUERRERO
3435 E LOYOLA DR
KENNER, LA 70065

JONATHAN HICKS
3862 DARLENE RD
MIDDLEBURG, FL 32068

JONATHAN LUGO REY
1903 S 26TH ST
FORT PIERCE, FL 34943

JONATHAN MANZANO
1925 W COLLEGE AVE
SAN BERNARDINO, CA 92407

JONATHAN MARTINEZ CALDER
103 A PEACHTREE COURT
LA GRANGE, GA 30241

JONATHAN MCCORD
1199 HIGHLAND LAKE WAY
BROWNSBURG, IN 46112

JONATHAN MCSWAIN
102 RAINBOW PLACE APTC17
NEW AUGUSTA, MS 39462

JONATHAN MERCADO CRESPO
685-2 CHURCH RD
BOONE, NC 28607

JONATHAN MORENO
2715 CYPRESS DR
DONNA, TX 78537

JONATHAN MORENO
3204 BROOKSIDE DR. APT B
BAKESFIELD, CA 93311

JONATHAN OCHOA-MORALES
5757 AVE 397
DINUBA, CA 93618

JONATHAN ORTIZ
1671 CATANIA DR
RIVERSID, CA 92507

JONATHAN PALMER
5611-B CAMERON STREET
SCOTT, LA 70583

JONATHAN SANDOVAL
1018 JON DRIVE
ALAMO, TX 78516

JONATHAN SERRANO RAMOS
206 ROBERT JEMISON RD APT3A
BIRMINGHAM, AL 35209

JONATHAN SUAREZ
426 S HALEY ST APT A
BAKERSFIELD, CA 93307

JONATHAN TREVINO
1606 N DE LA ROSA DR
DONNA, TX 78537

JONATHAN VAZQUEZ HINOJOSA
205 CALLE AMISTOSA
BROWNSVILLE, TX 78521

JONATHAN VELEZ ROMAN
166 TOWER ST
MONTICELLO, GA 31064

JONECCI AGOSTINI
9137 TECUMSEH DR
ORLANDO, FL 32825

JONELLE JESUS QUINONEZ ORELLANO
208 FISHER AVE
MILFORD, DE 19963

JORDAN RODRIGUEZ-HERNANDEZ
227 NEWPORT STREET NW
CHARLESTON, TN 37310

JORGE AGUILAR JR
1816 PLANZ RD
BAKERSFIELD, CA 93304

JORGE ALBA-URRUTIA
1407 HIGGINS ST
WESTPOINT, GA 31833

JORGE ALEMAN
3775 BOCA CHICA BLVD #1405
BROWNSVILLE, TX 78521

JORGE ALEXANDER CASANOVA NIEVES
PO BOX 591
CHATTANOOGA, TN 37401

JORGE DOMINGUEZ PENA
1067 E HOLT BLV #38
ONTARIO, CA 91761

JORGE DURAN
8626 JACKSON AVE
MANASSAS, VA 20110

JORGE FLORES
2609 DENNIS AVE
BROWNSVILLE, TX 78526

JORGE GALIAN CARRANZA
200 TATUM ST
BRYAN, TX 77803

JORGE GARCIA
303 W VANWEEK ST
EDINBURG, TX 78541

JORGE GARCIA
45726 WESTRIDGE ST
NEWBERRY SPRINGS, CA 92365

JORGE GARZA
1312 VILLAGE CIRCLE
ALAMO, TX 78516

JORGE GONZALEZ GRACIA
2944 STANOLIND AVE
BROWNSVILLE, TX 78521

JORGE GRANADO III
754 MAGUEY CT
BROWNSVILLE, TX 78521

JORGE GRANADOS VILLAFANE
313 STROTHER ROAD
UNIN, SC 29379

JORGE GUERRERO CAMPA
1822 W ASTOLAT RD
TUCSON, AZ 85713

JORGE LONDONO CASTANEDA
93 PARK AVENUE
DANBURY, CT 6810

JORGE LOPEZ HERNANDEZ
913 EL SERENO DR
BAKERSFIELD, CA 93304

JORGE MARMOL PENA
3164 GRAND CONCOURSE AVE
BRONX, NY 10458

JORGE MARTINEZ RECINOS
830 NORTH DONAHUE DR APT 22
AUBURN, AL 36832

JORGE NAVARRETE GANUZA
6307 PHOBUS DR
RICHMOND, VA 23234

JORGE OCASIO RODRIGUEZ
1510 3RD
LANETT, AL 36863

JORGE PEREZ BORGES
125 BELLE OAKS
GREENWOOD, SC 29646

JORGE PEREZ MADERA
1014 CEDAR ST
YANKTON, SD 57078

JORGE RODRIGUEZ
13330 ARNOLD MILL RD
ROSWELL, GA 30075

JORGE RUVALCABA SAUCEDA
2447 E. VAN BUREN STREET
BROWNSVILLE, TX 78520

JORGE SANTIZO
1935 HARBOR BAY CT3
KISSIMMEE, FL 34741

JOSE ACOSTA
2075 MORRIS AVE.
BRONX, NY 10453

JOSE ACUNA GONZALEZ
865 SAINT JAMES DR
BROWNSVILLE, TX 78521

JOSE ALICEA DIAZ
1748 S IDAHO ST
ALLENTOWN, PA 18103

JOSE ANAYA JR.
401 E ANAYA RD
PHARR, TX 78577

JOSE AROS URIBE
7804 N GRINDELIA ST
MISSION, TX 78574

JOSE AVILA SIFUENTES
1071 APACHE TRL
SPRINGDALE, AR 72764

JOSE BANDA
865 SAINT JAMES DR
BRONSVILLE, TX 78521

JOSE BLANCO COLON
12837 GUILFORD CIRCLE
WELLINGTON, FL 334141

JOSE CALDERON SANCHEZ
23 HEFFERMAN AVE
CALEXICO, CA 92231

JOSE CALVO MOLINELI
829 51ST STREET ESLEY
BIRMINGHAM, AL 35208

JOSE CANO
1001 DELLA AVE
BENTON CITY, WA 99320

JOSE CARABALLO
1509 DABNEY RD
HENDERSON, NC 27537

JOSE CARMONA
920 SIRIA ST
SULLIVAN CITY, TX 78595

JOSE CASTRO MEDINA
722 SEASONS PKWY
NORCROSS, GA 30093

JOSE CASTRO VALENTIN
114 BUNA PL
VISTA, CA 92084

JOSE CIRIZA ESPARZA
1827 ENZO LANE
ASHEBORO, NC 27205

JOSE COLLARD-IBARRA
7901 S 45TH LN.
LAVEEN, AZ 85339

JOSE CONTRERAS GONZALEZ
6702 NARANJA LN
PHARR, TX 78577

JOSE COVARRUBIAS JR
3807 WEST ZELMA STREET APT 2
EDINBURG, TX 78541

JOSE DE LEON
795 BROWN AVE NW APT 4
CLEVELAND, TN 37311

JOSE DIAZ CRUZ
1414 5TH STREET
PERRY, IA 50220

JOSE ELIZARDI MULLER
35012 COUNTY RD 408
SAN BENITO, TX 78586

JOSE ERVIN
8113 GARFIELD BLV.
GARFIELD HEIGHTS, OH 44125

JOSE ESCALERA
439 SANDALWOOD COURT
LEXINGTON, KY 40508

JOSE ESCARFULLERYS FELICIA
134 UPPER FINE LOT 1
DAYTON, TN 37321

JOSE FELIZ CORDERO
8520 W. PALM LN.
PHOENIX, AZ 85037

JOSE FERNANDEZ
3500 DALE AVE LOT 176
OPELIKA, AL 36801

JOSE FIGUEROA MEZA
622 S MYRTLE AVE
MYRTLE, OH 44890

JOSE FIGUEROA ORTIZ
1781 S 79TH E AVE APT 113
TULSA, OK 74112

JOSE FLORES
901 N PARKER RD
LA FERIA, TX 78559

JOSE GALINDO LARREA
1104 E SANTA BARBARA AVE
PRESIDIO, TX 79845

JOSE GARCIA
1116 E LEXINTON DR
GLENDALE, CA 91206

JOSE GARCIA
419 SIOUX RD
ALAMO, TX 78516

JOSE GARCIA AGUIRRE JR
2862 COTTAGE DR
BROWNSVILLE, TX 78521

JOSE GARCIA-VAZQUEZ
2862 COTTAGE DR
BROWNSVILLE, TX 78521

JOSE GAYTAN
706 HILL ST
LAGRANGE, GA 30241

JOSE GOMEZ
3906 OLIVE ST.
HUNTINGTON PARK, CA 90255

JOSE GONZALEZ
2329 EASTWAY DR APT A
CHARLOTTE, NC 28205

JOSE GONZALEZ
345 N BERNAL DR
BROWNSVILLE, TX 78521

JOSE GRACIANO MUJICA
2017 N 38TH AVEN
PHOENIX, AZ 85009

JOSE GUADALUPE FUENTES
106 GLENDALE DR
LAGRANGE, GA 30240

JOSE HENRIQUEZ
28 LOGAN STREET
LAWRENCE, MA 1481

JOSE HERNANDEZ
5806 CARY ST
HOUSTON, TX 77007

JOSE HERNANDEZ BONILLA
1734 W PEORIA AVE
PHOENIX, AZ 85029

JOSE HERNANDEZ GONZALEZ
86834 CANTN HOLLOW RD LOT 11
KNOXVILLE, TN 37934

JOSE HERNANDEZ GUERRERO
2852 COTTAGE DR
BROWNSVILLE, TX 78521

JOSE HIDALGO PIRONA
3224 HAWTHORNE PATH
BRASELTON, GA 30517

JOSE IBARRA
PO BOX 384
STRATHMORE, CA 93267

JOSE IBARRONDO GOYCO
 4601 CARLISLE BLVD NE,APT,B4
ALBURQUERQUE, NM 87109

JOSE IRIZARRY SANTANA
1393 SAN BERNARDINO RD
UPLAND, CA 91786

JOSE JIMENEZ DUARTE
67 BLUEBONNETT DRIVE
HEATH, OH 43056

JOSE LANDEROS
127 DIXIE CIR
GREENVILLE, SC 29605

JOSE LOPEZ JR
10048 HEDRICK AVE
RIVERSIDE, CA 92503

JOSE LUIS ESTRADA PAGAN
1918 LAGUNA DR
BROWNSVILLE, TX 78521

JOSE M DIAZ MARRERO
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

JOSE MANUEL SANTIAGO COTTE
795 BROWN AVE NW APT 4
CLEVELAND, TN 37311

JOSE MARQUEZ
417 VANCLUSE BAY DR
BAKERSFIELD, CA 93307

JOSE MARTINEZ
2200 33RD ST NE LOT 21
HICKORY, NC 28601

JOSE MARTINEZ
4488 SOUTH 30TH RD
FAIR PLAY, MO 65649

JOSE MARTINEZ LARA
16621 DOWNEY AVE APT C
PARAMOUNT, CA 90723

JOSE MELENDEZ
20 SANDFORD AVE
PLAINFIELD, NJ 7060

JOSE MENDEZ LOPEZ
511 E. SAN YSIDRO BLVD. APT#137
SAN YSIDRO, CA 92173

JOSE MENDOZA
1935 HABOR BAY CT 3
KISSIMMEE, FL 34741

JOSE MERCADO-PEREZ
1313 CRAWFORD ST
WAYNESBORO, MS 39367

JOSE MIRANDA
919 PINE OAK TRAIL
AUSTELL, GA 30168

JOSE MIRELES LEGARRETA
2400 N BULLARD ANE APT 1166
GOODYEAR, AZ 85395

JOSE MUNGUIA SANCHEZ
201 ALGEN AVE APT 21
MODESTO, CA 95358

JOSE MUNOZ
127 E WILLIAMS ST
POSBILLE, IA 52162

JOSE MUNOZ
19775 DATE ST
NUEVO, CA 92567

JOSE NUNEZ
109 E CUYAHOGA FALLS AVE
AKRON, OH 44310

JOSE OLIVERAS SANTIAGO
4906 47TH ST. OAKLAND
OAKLAND, CA 94608

JOSE OLIVIERI RODRIGUEZ
6096 FOX RIDGE DR
MEMPHIS, TN 38115

JOSE OROZCO LEMUS
930 21ST ST DR SE
HICKORY, NC 28602

JOSE PANTOJA COLESIO
3514 LAKESIDE
IRVING, TX 75061

JOSE PARRA DIAZ
538 JAGUAR DR
ALAMO, TX 78516

JOSE PARTIDA BUENROSTRO
1429 SANDY CT.
MODESTO, CA 95355

JOSE PATLAN TAKAJASI
667 ELLOR DR
SAN ANTONIO, TX 78228

JOSE PEREZ HERNANDEZ
7746 MADERA AVE
HESPERIA, CA 92509

JOSE RAMOS BLANCO
1323 CLARKSON AVE
NEWBERRY, SC 29108

JOSE RICHARD
1784 BALLARD DRIVE
NEWPORT, TN 37821

JOSE RIVERA IZAGUIRRE
359 JUPITER CIR NE
DALTON, GA 30721

JOSE RIVERA JR
2003 DIAMONT DONNA
DONNA, TX 78537

JOSE RODRIGUEZ TAMAYO
9017 DR 238
TERRA BELLA, CA 93970

JOSE ROSADO OQUENDO
1016 NEVIN DR
CLEVELAND, TN 37311

JOSE ROSARIO TORO
4830 CHARWOOD TRL.NW
CLEVELAND, TN 37312

JOSE SABAS-GUTIERREZ
4106 3RD AVE N GREAT FALLS MT 59405
GREAT FALLS, MT 59405

JOSE SAENZ JR
2508 HIGHWAY 36 W
JACKSON, GA 30233

JOSE SAENZ SR
P.O BOX 1706
ELSA, TX 78543

JOSE SANCHEZ RIVERA
2357 DUNLAP ST LOT 1
CHARLESTON, SC 29406

JOSE SIFUENTES
1502 TREELODGE PKWY
ATLANTA, GA 30350

JOSE TORRES
10751 E. CATFISH DR
POINT, TX 75169

JOSE TREVINO
1106 CHICLE ST
DONNA, TX 78537

JOSE VAZQUEZ RAMIREZ
314 W MOHAVE ST.
WICKENBURG, AZ 85390

JOSE VEGA
1210 13TH AVE
OAKLAND, CA 94606

JOSE ZUNIGA
8610 KINGSWAY DR
CANUTILLO, TX 79835

JOSEAN SANCHEZ LOPEZ
2000 CENTRAL ST NW
CLEVELAND, TN 37311

JOSEFA ORTIZ FLORES
2143 NEWBURY RD
NORCROSS, GA 30071

JOSEPH ANADY
3433 MONTEREY CIR
FARMINGTON, NM 87401

JOSEPH CAMACHO
1250 E MYRTLE
FORT WORTH, TX 76104

JOSEPH HUMFLEET
723 ISABELLA ST
NEWPORT, KY 41071

JOSEPH MEYDAM
W19126 BALSAM ST
ELAND, WI 54427

JOSEPH PEACHER
220 COUNTY ROAD 351
JASPER, TX 75951

JOSEPH PEREZ
213 ADAMS AVE
PORT ISABEL, TX 78578

JOSEPH RODRIGUEZ COMAS
3540 ADKISSON DR NW APT 5
CLEVELAND, TN 37312

JOSEPH VENEZIA III
551 DIX ST
MANCHESTER, NH 3103

JOSHUA ALONZO
107 APOLLO DR
DONNA, TX 78537

JOSHUA CREECH
559 DUNN ST
CAMDEN, AR 71701

JOSHUA GONZALEZ
513 N KANSAS AVE.
WESLACO, TX 78596

JOSHUA GONZALEZ TORRES
2649 WILSON RD
NEWBERRY, SC 29108

JOSHUA JONES
305 CHURCHILL DRIVE #2
RICHMOND, KY 40575

JOSHUA LIPPERT
22922 FOX RUN DRIVE
NEVIS, MN 56467

JOSHUA PEREZ BRACERO
150 TOWER ST
MONTICELLO, GA 31064

JOSHUA RODRIGUEZ JR
920 N HAVERHILL  RD
WEST PALM BEACH, FL 33415

JOSHUA VILLALPANDO
P.O BOX 2415
ELSA, TX 78543

JOSUE DURANTES
1505 GREEN JAY LN
MISSION, TX 78572

JOSUE HERNANDEZ COLON
1104 GEORGETOWN
CLEVELAND, TN 37311

JOSUE HERRERA CUBERO
3674 TOWNES AVE
MEMPHIS, TN 38122

JOSUE MARTINEZ
205 E 1ST ST.
HAXTUN, CO 89731

JOSUE PABON ALAMEDA
2085 CHARLOTTE DR NE
CLEVELAND, TN 37323

JOSUE TORO CRUZ
2023 HARMONT AVE NE
CANTON, OH 44705

JOVANNI OSORIO MENA
2601 JEFFERSON DAVIS HWY
RICHMOND, VA 23234

JUAN ALVARADO PABON
3281 ROYAL TERN DR
WINTER HAVEN, FL 33881

JUAN ARIAS VILLA
10740 NORTH BRYAN RD
MISSION, TX 78573

JUAN AVILA
3736 LOPEZ STREET
MISSION, TX 78572

JUAN BERNAL
977 WESTFIELD
TULARE, CA 93274

JUAN CAMARENA
25184 DANA LN
MORENO VALLEY, CA 92551

JUAN CANELA VALENTE
2750 CANTERBURY DR NE
NEW SALISBURY, IN 47161

JUAN CANTU JR
302 N VETERANS BLVD
EDINBURG, TX 78541

JUAN CARRILLO
8544 NOBLE AVE
NORTH HILL, CA 91343

JUAN CASTANEDA
225 E DARLENE DR.
PHARR, TX 88577

JUAN CASTRO
1325 BRANDL DR SW
MARIETTA, GA 30008

JUAN CERRILLO VELAZQUEZ
4136 NORTH UNION ST
DES MOINES, IA 50313

JUAN CRUZ
6096 FOX RIDGE DR
MEMPHIS, TN 38115

JUAN DAVID TELLEZ
4811 HIBISCUS DR
SAN JUAN, TX 78589

JUAN DIEGO MORONES
15 EAST MADISON
BROWNSVILLE, TX 78520

JUAN ESPINOZA
6117 PEONY ST
EDINBURG, TX 78542

JUAN ESPINOZA JR
1411 SANCO ST
SAN ANTONIO, TX 78214

JUAN FELIX RAMIREZ
5771 MCKINLEY AVE
SOUTH GATE, CA 90280

JUAN GARCIA
4130 YOLI
BROWNSVILLE, TX 78521

JUAN GARCIA
4305 W US HIGHWAY 20 LOT 109
ANGOLA, IN 46703

JUAN GARCIA JR
11403 162ND PL N
JUPITER, FL 33478

JUAN GARCIA VILLELA
6188 INDIGO AVE
RANCHO CUCAMONGA, CA 91701

JUAN GONZALEZ BALDERAS
1203 E MAPLE ST
DEMING, NM 88030

JUAN GONZALEZ COLIN
1017 LAFAYETTE ST
AURORA, IL 60505

JUAN GONZALEZ HERNANDEZ
4656 N. PROSPECT
FRESNO, CA 93722

JUAN GONZALEZ PADILLA
417 VANCLUSE BAY DR
BAKERSFIELD, CA 93307

JUAN HERNANDEZ
4411 JAY COURT
MCALLEN, TX 78504

JUAN HINOJOSA
4943 S OKLAHOMA AVE
BROWNSVILLE, TX 78521

JUAN HUIDOBRO CERVANTES
1741 PEACH ST
ABILENE, TX 79602

JUAN JOSE RAMIREZ
7234 WYOMING ST
WESTMINISTER, CA 92683

JUAN LARA
603 SAN CARLOS ST
WESLACO, TX 78596

JUAN LEAL
8100 RIO DE JANEIRO DR
LAS VEGAS, NV 89128

JUAN LUNA JR.
111 SARA AVE E
SPANISH FORT, AL 36527

JUAN MARTINEZ CORREA
5413 BARBERRY AV
OAKWOOD, GA 30566

JUAN MARTINEZ SALAZAR
7201 DE LA MADRID ST
WESLACO, TX 78596

JUAN MENA  CANCEL
304 CREEK SIDE
LA GRANGE, GA 30240

JUAN MONTENEGRO UCLES
3429NORTH  E ST
SAN BERNARDINO, CA 92405

JUAN MONTES
432 MORNING GLORY
ALAMO, TX 78501

JUAN MONTOYA JR.
89 BUEN CAMINO LN
ALAMO, TX 78516

JUAN OCASIO-BAEZ
1125 14 TH ST NE
CANTON, OH 44705

JUAN ORSINI
248 FLORA ST SW
BIRMINGHAM, AL 35211

JUAN ORTIZ
4114 AGNES AVE
LYNWOOD, CA 90262

JUAN PABLO LEOS MUNOZ
14518 MILE 2 W
MERCEDES, TX 78570

JUAN PATLAN
667 ELLOR
SAN ANTONIO, TX 78228

JUAN PHILLIPS
3738 HILLBROOK
MEMPHIS, TN 38109

JUAN RAMIREZ
864 LYBARGER AV
POTERVILLE, CA 93257

JUAN RAMIREZ MORALES
1351 SHARON RD APT 5
CHARLOTTE, NC 28210

JUAN REGALADO
333 RAYBASS.RD #11
CARROLTON, AL 35441

JUAN RIVERA ALAMEDA
5761 ORCHARD KNOB AVE
CHATTANOOGA, TN 37404

JUAN ROBLES
22080 VALLEY VIEW DR
NUEVO, CA 92567

JUAN RODRIGUEZ
1139 N ONONDAGA AVE APT 5
ANAHIEM, CA 92801

JUAN RODRIGUEZ RICARDO
3010 SPINKS RD
SEBRING, FL 33870

JUAN TEJADA ORTEGA
2368 MONTROSE AVE
WINSTON SALEM, NC 27105

JUAN VELLON ACOSTA
140 VERNON DR
WARNER ROBINS AND, GA 31088

JUAN ZAMARRIPA
834 CANTON HOLLOW RD
KNOXVILLE, TN 37934

JUANITA HART
27 AZTEC ROAD
CONWAY, AR 72032

JUANITA SWINK
321 BLAIR ST
MORRISTOWN, TN 37814

JULIAN CALUMPONG
1030 CEDAR STREET
JUNCTION CITY, KS 66441

JULIAN CORTEZ
3311 SABINE WAY
SAN ANTONIO, TX 78253

JULIAN GEE
1206 CHAPEL
CINCINNATI, OH 45206

JULIAN MEZA
14655 WASHINGTON DR
FONTANA, CA 92335

JULIAN VELASQUEZ
9123 ABRAM RD
MISSION, TX 78574

JULIE BIBEE
5440 HWY 76 E
SPRINGFIELD, TN 37172

JULIO ACOSTA DIAZ
2075 MORRIS AVE APT 1I
BRONX, NY 10453

JULIO ALONZO JR
1000 E US HWY 77 UNIT 243
SAN BENITO, TX 78586

JULIO BERRIOS DELGADO
7562 COLUMBIA AVE
CORNING, CA 96021

JULIO CAMPOS
4501 CARMEN AVENUE
RANCHO VIEJO, TX 78575

JULIO CASTORENA JR
3928 UMAR AVE
MCALLEN, TX 78504

JULIO CASTORENA SR
3928 UMAR AVE.
MCALLEN, TX 78504

JULIO CERVANTES
6685 5TH AVE.
BROWNSVILLE, TX 78521

JULIO CESAR SANCHEZ
337 MCCORD AVE
BAKERSFIELD, CA 93308

JULIO MANCILLAS SALAZAR
3303 COCHRAN
HOUSON, TX 77009

JULIO ORTIZ
2. GEORGE. LN
LITTLE ROCK, AR 72209

JULIO PACHECO
409 MORNINGSIDE
BROWNSVILLE, TX 79521

JULIO SERRANO GOMEZ
206 S 4TH AVE
LANETT, AL 36863

JULIO VAZQUEZ NIEVES
4884 THE KETTA LN
MILLINGTON, TN 38053

JUSTIN BAILEY
111 UNAKA VIEW DRIVE
ERWIN, TN 37650

JUSTIN BECKNER
901 SPRUCE ST
RIVERSIDE, CA 92507

JUSTIN BOOKER
413 S CHURCH ST
GARYVILLE, LA 70051

JUSTIN CHILDS
217 HAWKINS CREEK
BLYTHEWOOD, SC 29016

JUSTIN FREEMAN
3172 N RAINBOW BLVD PMB 84360
LAS VEGAS, NV 89108

JUSTIN MERRELL
144 HARDWOOD CIR
KISSIMEE, FL 34744

JUSTIN NETTLES
2945 TRINITY GARDEN DR
FORT WORTH, TX 76118

JUSTIN PEACHER
220 COUNTY ROAD 351
JASPER, TX 75951

JUSTIN PREKOPE
11291 HARTS RD
JACKSONVILLE, FL 32218

JUSTIN VERA
501 WEST MILE 10 NORTH
WESLACO, TX 78599

JUSTIN VILLALPANDO
P.O. BOX 2415
ELSA, TX 78543

JUVENAL PONCE JR.
14042 CR 393
TYLER, TX 75708

JWMW, LLC DBA ANAGO OF NASHVILLE
SARA RIGALI
475 METROPLEX DR. STE. 214
NASHVILLE, TN 37211

KALEB STEPHENSON
3695 WOODLAND RIDGE DR.
ORANGE, TX 77632

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 666251000

KANSAS EMPLOYMENT SECURITY FUND
PO BOX 400
TOPEKA, KS 666010400

KAREEM AMADOR PEREZ
509 PUTTER
ANTHONY, NM 88021

KAREN CARRIZALES
2243 PANSTONE DR SW
MARIETTA, GA 30060

KAREN PINEDA ORELLANA
121 CYPRESS LN
CONROE, TX 77301

KARINA SALINAS PAZ
504 TAYLOR ST
RIVERSIDE, NJ 8075

KARL MOHAMMED JR
95 LAKESIDE RD
MAHOPAC, NY 10541

KARLA CALVILLO
7046 SAN MARCO ST
PARAMOUNT, CA 90723

KARYN RODRIGUEZ
1443 OLD HIGHWAY
LENOIR CITY, TN 37771

KATTEEM HARMON
500 HOMESTEAD RD.
WILMINGTON, DE 19805

KAYELYNE SLIM
PO BOX 614
TUBA CITY, AZ 86045

KEANU TSO
2 MILE SOUTH HWY 98 RT 21 NHA 601-8
KAIBETO, AZ 86053

KEIBEN SAENZ
422 W 4TH AVE
ELSA, TX 78543

KEITH JENKINS
2039 NIBLICK DR. APT 10
JACKSONVILLE, FL 32210

KEITH ROBINSON
617 S JEFFERSON STREET
SAINT JAMES, MO 65559

KELLY SPEED
24005 FREDERICK DRIVE
BROOKVILLE, FL 34601

KELSEY KOCH
404 WALNUT ST
WATERLOO, IL 62298

KELVIN HOLCOMB
1929 HARDEE ST
JACKSONVILLE, FL 32209

KELVINA PERRY
3801 ALMEDA STREET APT 139
JACKSONVILLE, FL 32209

KENDRIA SLIM
P.O. BOX 4471
PAGE, AZ 86040

KENISHA SLIM
PO BOX 4471
PAGE, AZ 86040

KENNETH CAMACHO-HORRACH
218 DENTON LINE
DAYTON, TN 37321

KENNETH MARTINEZ
15850 ALICANTE RD
LA MIRADA, CA 90638

KENNETH MCCANN
806 ROCKEFELLER LANE
ST.PETERS, MO 63376

KENNETH MOODY JR
190 LORADO LOOP
HOT SPRINGS, AR 71913

KENNIE WADE III
3438 N HENDERSON WAY
CLARKSVILLE, TN 37042

KENNY PEREZ
9137 TECUMSEH DR
ORLANDO, FL 32825

KENNY SANCHEZ
1001 DOVE ST
ALAMO, TX 78516

KENRIC SLIM
PO BOX 4471
PAGE, AZ 86040

KENTECH ELECTRIC INC.
100 VAUGHNWOOD DR
LA VERGNE, TN 37086

KENTREL SAPP
205 PENNYWELL ST
ATLANTA, LA 71404

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
1050 US HIGHWAY 127 SOUTH, SUITE 100
FRANKFORT, KY 40601

KENYON WILLIAMS
4010 N. REESE ST APT 2
PHILADELPHIA, PA 19140

KERMELL MONTALVO MATOS
795 BROWN AVE NW
CLEVELAND, TN 37311

KERVIN PERAZA AVILES
201 TUGGLE ST
LA GRANGE, GA 30240

KEVIN ALFARO RODRIGUEZ
134 6TH ST PT4
JUPITER, FL 33458

KEVIN GALINDO
311 THIRD ST
TAFT, TX 78390

KEVIN GIRARD
2651 EAST DEERSKIN STREET
PAHRUMP, NV 89048

KEVIN GUZMAN
20041 OSTERMAN RD
LAKE FOREST, CA 92630

KEVIN JOHNSON
12 GUENEVERE CT
NEWPORT NEWS, VA 23602

KEVIN MARTINEZ
6044 TECATE DR
BROWNSVILLE, TX 78521

KEVIN MARTINEZ GONZALEZ
1051 ROCK SPRINGS RD  AOT 231
ESCONDIDO, CA 92026

KEVIN MERCADO PADILLA
5830 PORTERFIELD CIR
MACON, GA 31216

KEVIN MORENO
8829 MAYNE ST
BELLFLOWER, CA 90706

KEVIN VARGAS LOPEZ
4671 COTTON LANE
MEMPHIS, TN 38118

KEYENCE CORP OF AMERICA
500 PARK BLVD., SUITE 200
ITASCA, IL 60143

KILIA FERNANDEZ DE GINNS
5555 ANTOINE DR.
HOUSTON, TX 77091

KIM WILKINS JR
2915 CHELSEA TERRACES
BALTIMORE, MD 21216

KLEIN SANCHEZ ROBLEDO
3160 WYNWOOD LANE APT. #146
LOS ANGELES, CA 90023

KOBE WADKINS
1081 HARMON SPRINGS RD
DICKSON, TN 37055

KOBI FLYNN
904 NORTH WALNUT STREET
PIERCE CITY, MO 65723

KPA SERVICE LLC
P.O. BOX 83301
WOBURN, MA 01813-3301

KPA SERVICE LLC
1095 SUGAR VIEW DR, STE 500
SHERIDAN, WY 82801

KRISHNAMERK VELEZ GONZALEZ
125 KELLEY ST
LA GRANGE, GA 30240

KRISTINA SANCHEZ
804 S. MAIN ST.
GARNER, AR 72052

KRISTOFFER MILLER
137 PARLIAMENT DR
COLUMBIA, SC 29223

KRYSTAL ORTIZ MATOS
504 ZINNIA DR
CASSELBERRY, FL 32707

KYLE DARDEN
618 TUNICA DRIVE
JEANERETTE, LA 70544

KYLE JOHNSON
13470 N. 141ST LN
SURPRISE, AZ 85379

KYLE MATIAS SANABRIA
2920 J MACK CIRCLE SW
CLEVELAND, TN 37311

KYLE NAVARRO
1419 PINTO DR.
ALAMO, TX 78516

KYLE STOWELL
1940 TULIP LANE
JENISON, MI 49428

LABCORP
ATTN: CLIENT BILLING
1447 YORK COURT
BURLINGTON, NC 27215

LABCORP
ATTN: CLIENT BILLING
PO BOX 12140
BURLINGTON, NC 27216-2140

LABOR LAW COMPLIANCE CENTER LLC
23855 GOSLING RD
SPRING, TX 77389

LADAISHA CHARLES
1989 CHESHIRE BRIDGE RD NE APT 1307
ATLANTA, GA 30324

LANCE CABANISS
7357 CURRY HIGHWAY
JASPER, AL 35503

LANDMARK ENGINEERING & SAFETY SRL
RUA ANTONIO CHAMPALIMAUD 1
LISBOA, PORTUGAL 1600-514

LANDSTAR RANGER
PO BOX 784293
PHILADELPHIA, PA 191784293

LANDSTAR TRANSPORTATION LOGISTICS, INC.
13140 SUTTON PARK DRIVE, SOUTH
JACKSONVILLE, FL 32224

LAROGERRICK MOORE
200 GREEN STREET
LEBANON, TN 37087

LARRY PEREZ
27727 ADAMS AVE
ROMOLAND, CA 92585

LAURENCE MORELES RAMIREZ
831 PAGE STREET
BYROMVILLE, GA 31007

LEANDRO ORTIZ TOVAR
9024 COLLINS AVE
MIAMI BEACH, FL 33154

LEANNY BARRETO BRUNET
691 CREEKWOOD DRIVE
ORLANDO, FL 32809

LEE HAWLEY
229 CHLOE LN
HENDERSON, NC 27536

LEO LUEVANO DIAZ
7927 ELWOOD ST
HOUSTON, TX 77012

113

LEODEGARIO OLMOS SANCHEZ
1143 GUNTER ST
AUSTIN, TX 78721

LEONARDO CALDERA
2501 DENNIS AVE
BROWNSVILLE, TX 78521

LEONARDO GARCIA
74501 42ND AVE
PALM DESERT, CA 92260

LEONARDO MIRANDA JR
545 WELCH ST
MARIETTA, GA 30008

LEONARDO VIDAL CASTILLO
123 WYNNWOOD DR
LAGRANGE, GA 30240

LEONEL CAMPOS
9745 SYCAMORE AVE
FONTANA, CA 92335

LEONEL MACHADO  GUTIERREZ
149 VALLEY VISTA DR
WOODSTOCK, VA 22664

LEOPOLDO RODRIGUEZ JR
135 NORTHSIDE DR
LENOIR CITY, TN 37771

LEROY LACK
312 N ASH DRIVE
ALLEN, TX 75002

LEROY ORTIZ
2601 JEFFERSON DAVIS HWY
RICHMOND, VA 23234

LESDEINE RAMOS BAZAN
10707 N DIXON AVE
TAMPA, FL 33612

LESLI LOPEZ
1443 OLD HIGHWAY 95
LENOIR CITY, TN 37771

LESLIE GARCIA
13125 BANNING ST
VICTORVILLE, CA 92392

LESTER WATSON
12231 NORTH 19TH ST
PHOENIX, AZ 85022

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4A511652AD

LETICIA RAYA
4014 BOWSER AVE
FORT WAYNE, IN 46806

LEVY PAZ CARRUYO
325 E MESQUITE
WESLACO, TX 78596

LIEF KIRSCH
13226 MAUPAS LANE
ROSHARON, TX 77583

LINO MAESTAS
7109 W LOOP 1604 N LOT 182
SAN ANTONIO, TX 78254

LISPOLIS-ASSOCIACAO POLO TECNOLOGICO DE LISBOA
ESTRADA DO PACO DO LUMIAR, 44
LISBOA, PORTUGAL 1600-546

LISSA MARTINEZ
3514 OPAL AVE SW
WYOMING, MI 49548

LIZBETH GARCIA GONZALEZ
994 PESCADERO ST
MILPITAS, CA 95035

LLOYD TIBBS III
2331 RIVER ROAD
TWIN LAKE, MI 49457

LM CONVEYOR SYSTEMS, LLC
407 N GREENWOOD ST
LAGRANGE, GA 30240

LOCKTON
PO BOX 602707
KANSAS CITY, MO 64180-2707

LOGAN HOLT
15095 S HEY 68
ST JAMES, MO 65559

LORENZO AVILA GONZALEZ
3001 FABOR PINES
MARIETTA, GA 30060

LORENZO FORD JR
4914 W. 24TH ST
LITTLE ROCK, AR 72204

LORI NORTHRUP
5653 FLOWERY WAY
FLOWERY BRANCH, GA 30542

115

LOUIS PHELPS JR
2947 KY HIGHWAY 3004
BERRY, KY 40140

LOUISIANA DEPARTMENT OF LABOR
OFFICE OF REGULATORY SERVICES
2900 DOWDELL ST
SHREVEPORT, LA 71103

LOUISIANA DEPARTMENT OF LABOR

950 NORTH 22ND STREET
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF LABOR
OFFICE OF REGULATORY SERVICES
617 N 3RD ST
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 91017
BATON ROUGE, LA 70821-9017

LUCAN ANTHEM
244 CR 267
JASPER, TX 75951

LUCAS GARCIA LOPEZ
17335 LINCOLN LANE
JUPITER, FL 33458

LUCIA RANGEL
149 RUBIO LN
NACOGDOCHES, TX 75961

LUCILA ACUNA
865 ST JAMES DR
BROWNSVILLE, TX 78521

LUCIO RAMOS ROBLES
585 TOPPENISH
RIO GRANDE CITY, TX 78582

LUDIM LOPEZ PEREZ
1405 RUSTIC DR NW
CLEVELAND, TN 37312

LUIS ACOSTA VASQUEZ
631 GAGE ST
GREENWOOD, SC 29646

LUIS ALEXIS BANUELOS
8635 EAST CALYPSO AVENUE
MESA, AZ 85208

LUIS ALVARADO
624 DOUGLAS ST APT B
BAKERSFIELD, CA 93308

LUIS BAZALDUA
205 GARLAND DR
SEVEN SPRINGS, NC 28578

LUIS BRACHO REYES
2287 DUNWOODY XING
ATLANTA, GA 30338

LUIS CALO-MORALES
116 BRIDGETTE BLVD
LAGRANGE, GA 30241

LUIS CAVAZOS JR
5413 ANACUA DR
DONNA, TX 78537

LUIS COLLAZO ORTIZ
9866 COSTA DEL SOL
MIAMI, FL 33178

LUIS DIAZ BARTOLON
3423 DEIBELWAY
LOUISVILLE, KY 40220

LUIS DIAZ ROJAS
1425 FALCON DR SE
CLEVELAND, TN 37312

LUIS FELIX
12943 OAKWOOD ST
VICTORVILLE, CA 92392

LUIS FELIX JR
12943 OAKWOOD ST
VICTORVILLE, CA 92392

LUIS FLORES
437 ARBOLEDA
BROWNSVILLE, TX 78526

LUIS GALLARDO HERNANDEZ
300 SEQUOYAH DR NE
FORT PAYNE, AL 35967

LUIS GARCIA AGUIRRE
7709 SABAL PALM CIR
BROWNSVILLE, TX 78521

LUIS GONZALEZ MACIAS
449 FORD AVE
MUSCLESHOALS, AL 35661

LUIS GONZALEZ RODRIGUEZ
52037 S 35TH ST
SAN DIEGO, CA 92113

LUIS GUTIERREZ
3182 ILLINOIS AVE
SOUTH GATE, CA 90280

LUIS HERNANDEZ
1108 HOUSTON ST
ROSENBERG, TX 77471

LUIS HINOJOSA JR.
29019 SEDGEFIELD ST
SPRING, TX 77366

LUIS IRIZARRY SANTIAGO
6414 CYPRESS DR
MURFREESBORO, TN 37130

LUIS LARACUENTE MORALES
1945 CORDOBA DR.
BROWNSVILLE, TX 78621

LUIS LEAL ORTEGA
8100 RIO DE JANEIRO DR
LAS VEGAS, NV 89128

LUIS LOYA LINARES
15476 NW 77TH CT. APT 263
MIAMI LAKES, FL 33016

LUIS MARTINEZ AYALA
1410 WILLGOOD RD
CLEVELAND, TN 37311

LUIS MARTINEZ DE LEON
8505 PLYMOUTH RD
DETROIT, MI 48204

LUIS MARTINEZ JIMENEZ
4710 E CURVE RD
EDINBURG, TX 78542

LUIS MARTINEZ VALENCIA
658 S LINDEN ST
POMONA, CA 91766

LUIS MAZARIEGOS
220 POSTLE BLVD
COLUMBUS, OH 43228

LUIS MERCADO PIETRI
953 SHANNON DR LOT 6
CLANTON, AL 35045

LUIS MONTANEZ
321 VICKY DR.
DEL RIO, TX 78840

LUIS MORALES NAZARIO
902 WINDSOR CT APT. 1G
WEST CHICAGO, IL 60185

LUIS MORALES PORRATA
12360 SHASTA PL.
MORENO VALLEY, CA 92557

LUIS OVANDO-ESPINOSA
443 #1 EDGEWOOD DR
NICHOLASVILLE, KY 40291

LUIS RAMIREZ
108 PINTO DR
WAXAHACHIE, TX 75165

LUIS RIOS BETANCOURT
149 E CAMBRIDGE AVE
GREENWOOD, SC 29646

LUIS RIVERA PEREZ
175 IOWA AVENUE, APT 3
DAYTON, TN 37231

LUIS RIVERA QUINONEZ
4435 WOODDALE AVE APT 5
MEMPHIS, TN 38118

LUIS RODRIGUEZ ROMERO
206 ELVIN WAY DUPLEX B
SAN ANTONIO, TX 79907

LUIS ROJAS DEROY
156 BETHESDA CHURCH RD
LAWRENCEVILLE, GA 30044

LUIS ROLDAN
385 LANDCASTER HWY
RICHBURG, SC 29729

LUIS ROSARIO
494 PARK RD
CHARLOTTE, NC 28209

LUIS SALAZAR
341 OAK ST. APT.1112
BROWNSVILLE, TX 78521

LUIS SEGURA
416 S 32ND ST
HIDALGO, TX 78557

LUIS SILVA
701 CAMPBELL ST
BROKEN BOW, OK 74728

LUIS TORRES ORTIZ
403 JAMES FRANKLIN RD
RALEIGH, NC 27606

LUIS VAZQUEZ  LOMELI
1635 SCOTTY ST
SAN JOSE, CA 95122

LUIS YOCUPICIO
324 E ELVIRA RD
TUCSON, AZ 85756

LUIS ZAVALA JR
1213 W. EUCLID AVE
EL CENTRO, CA 92243

LUKE MCFATTER
6251 AUTUMN WOOD CIR
HAUGHTON, LA 71037

MACARIO MANRIQUE
1385 MILITARY RD APT I 3
BROWNSVILLE, TX 78520

MACIO ROBERTSON
PO BOX 702
TEXAS CITY, TX 77592

MACKENZIE CHAPPELL
110 PEACE LN
MOORESVILLE, NC 2815

MADELIN VAZQUEZ
88 RED FOX RUN
WARNER ROBINS, GA 31088

MAIKEL ALMIRA MORALES
3041 W 76TH ST
HIALEAH, FL 33018

MANUEL ANTUNEZ ESPARZA
11881 COTTONWOOD AVE
HESPERIA, CA 92345

MANUEL CORONA RONDON
5903 ECKHERT RD
SAN ANTONIO, TX 78240

MANUEL DE AVILA MURILLO
907 DUNN ST
CLINTON, OK 73601

MANUEL DE LOS REYES
103 JEFFERSON ST LOT 57
NORWALK, OH 44857

MANUEL FELICIANO TORO
298 WOODY TRAILER PK LN
DAYTON, TN 37321

MANUEL FELIX RODRIGUEZ
4700 BROSSY CIRCLE LOT 101
NORTH CHARLESTON, SC 29418

MANUEL FERNANDEZ ROVIRA
9000 FONDREN RD
HOUSTON, TX 77074

MANUEL MENDOZA JR
PO BOX 632
TENAHA, TX 75974

MANUEL MONTANEZ
417 E.52ND ST
LOS ANGELES, CA 90011

MANUEL NEYRA
21026 SKINNER RD
EDINBURG, TX 78542

MANUEL ORTEGA OLIVO
607 ARENZ STREET
MORGAN CITY, LA 70380

MANUEL PEREZ MEJIA
9 CATHERINE ST
NASHUA, NH 3060

MANUEL RAMIREZ
5307 KETTLE DOME ST
BAKERSFIELD, CA 93307

MARC MENDOZA
1650 E HICKMAN
NICHOLASVILLE, KY 40356

MARCO DE PAULA PINTO CARVAL
1483 BENTLEY LN SE
MARIETTA, GA 30067

MARCO JUAREZ
2705 LISSNER AVE
DONNA, TX 78537

MARCO PATRICIO ARROYO
1605 N WILLIS ST.
VISALI, CA 93291

MARCO RODRIGUEZ ESCALONA
500 VILLAGE DR.
AUBURN, AL 36830

MARCOS COLON ALICEA
57 STOCKMAN ST
GREENWOOD, SC 29646

MARCOS DE LIMA MARMOLEJOS
1520 ROSEDALE AV APT 4F
BRONX, NY 10460

MARCOS GARCIA
445 E. ELM
TAFT, TX 78390

MARCUS BLACKSHEAR
3738 WEBB ST
HILLIARD, FL 32046

MARCUS PADUA DEAN
5075 MERTOLA DRIVE
EL DORADO, CA 95762

MARCUS PEREZ
1761 OSWELL ST
BAKERSFIELD, CA 93306

MARETZA DIAS TORRES
1011 HWY 35 S
CARTHAGE, MS 39051

MARGARITA SANCHEZ
3531 OWNBY WAY
PLANT CITY, FL 33566

MARIA GOMEZ
40003 AUSTEN ST
PENITAS, TX 78576

MARIA LOPEZ MONZON
418 VERMONT ST NE
ALBUQUERQUE, NM 87108

MARIA PEREZ
7307 BURR OAK LOOP
BROWNSVILLE, TX 78526

MARIA RAZO
2405 QUAIL HOLLOW DR
SACHSE, TX 75048

MARIA SANCHEZ
302 W SAN ANDELO
ALAMO, TX 78516

MARIA SANCHEZ DE MARTINEZ
1502 RODRIGUEZ ST
HARLINGEN, TX 78552

MARIANNA HERNANDEZ
1117 W LINDEN ST APT 8
RIVERSIDE, CA 92507

MARIANO DIAZ
15216 PALIS DR.
HARLINGEN, TX 78552

MARICARMEN RODRIGUEZ
17037 RANDALL AVE
FONTANA, CA 92335

MARICELA REYES
2847 LETO AVE
THERMAL, CA 92274

MARIELA JARAMILLO
917 SAN JOSE ST
SAN JUAN, TX 78589

MARINO CARDENA SILVA
5624 S ROOSEVELT
TEMPE, AZ 85283

MARIO AVILA
192 CRANFILL RD.
MARIETTA, GA 30060

MARIO BARRON
14 IMPALA CT.
BROWNSVILLE, TX 78521

MARIO COBOS SANTILLAN
1903 W. SEARS
ARTESIA, NM 88210

MARIO EASON
4136 RAINWATER CV
MEMPHIS, TN 38115

MARIO GARZA JR
223 S FREDERICK ST
EDCOUCH, TX 78538

MARIO GAVIN SR.
3368 EASTMONT LANE
LITHONIA, GA 30038

MARIO GUERRA
401 NC 54 APT A-14
CARRBORO, NC 27510

MARIO LARA JIMENEZ
102-13 43 CORONA AVE.
QUEENS, NY 11368

MARIO MALDONADO
1246 W IVY AVE
ALAMO, TX 78516

MARIO MALDONADO CANTU
1246 W IVY AVE
ALAMO, TX 78516

MARIO MARTINEZ
2441 CARDINAL DRIVE
SAN DIEGO, CA 92123

MARIO MORENO IRACHETA
24700 PALOMAR RD
SUN CITY, CA 92585

MARIO PENA JR
10106 MONTE CARLO LN
EDINBURG, TX 78541

MARIO ZAMORA PULIDO
10536 BALSAM AVE
HESPERIA, CA 92345

MARISELA ACOSTA MESA
1 GOODSON DR
HOUSTON, TX 77060

MARISOL MARTINEZ
2641 NEW MACLAND RD
POWDER SPRINGS, GA 30127

MARK BARRERA
914 VISTA HERMOSA STREET
EDINBURG, TX 78539

MARK FREEMAN
7724 A LUCRETIA MOTT WAY
ELKINS PARK, PA 19027

MARK KREMER
11 WHITE HILL AVE NE
GRAND RAPIDS, MI 49546

MARK MENDOZA
700 E. SIOUX RD 134
PHARR, TX 78577

MARK RODRIGUEZ
2121 SKYVIEW CIR.
HARLINGEN, TX 78550

MARK WILLIAMS
7309 S. BISHOP ST.
CHICAGO, IL 60620

MARK YOUNG JR
1910 RUNAWAY BAY LANE
INDIANAPOLIS, IN 46224

MARKO GONZALEZ MENDOZA
1511 35TH AVE
HICKORY, NC 28601

MARLEY SWAIL
234 MARKET AVE SW
GRAND RAPIDS, MI 49503

MARLON VILLATORO PEREZ
13725 12TH AVE. APT 381
SEATTLE, WA 99166

MARQUEST BROWN
7345 PEPPERMILL LN
MEMPHIS, TN 38125

MARQUIS OWENS
180 COUNTY ROAD 344
ORRVILLE, AL 36767

MARQUIS WHEELER
8662 ROGERS PARK AVE
CORDOVA, TN 38016

MARTHA LOPEZ DE SANCHEZ
1092 E NOCTA ST.
ONTARIO, CA 91764

MARTHA MEDRANO
919 HILL COUNTRY RD
EDINBURG, TX 78539

MARTIN ALBA MARTINEZ
1407 HIGGINS STREET
WEST POINT, GA 31833

MARTIN ALBA URRUTIA JR.
1407 HIGGINS ST
WEST POINT, GA 31833

MARTIN CERDA
8101 GREGORY LANE
MISSION, TX 78574

MARTIN GOMEZ
5307 KETTLE DOME ST.
BAKERSFIELD, CA 93307

MARTIN TEJADA
2368 MONTROSE AVE
WINSTON SALEM, NC 27105

MARTIN VEGA MORA
1825 BENNET AVE #206
DALLAS, TX 75206

MARVIN BEGAY
P.O BOX 1003
MANY FARMS, AZ 86538

MARVIN LOPEZ
 115 MAPPLE MILL LANE
MCDONALD, TN 37353

MARVIN VILLALTA
1073 W WENONAH BLVD
WICHITA FALLS, TX 76309

MARYANN VEREEN
2004 HICKORY DRIVE NW
CLEVELAND, TN 37311

MARYLAND UNEMPLOYMENT INSURANCE FUND
PO BOX 1683
BALTIMORE, MD 212031683

MARYLEE MASON
3630 ALPENA RD
COLUMBUS, OH 43232

MASON HUTCHESON
310 JOHN WILSON RD
DENTON, GA 31532

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7025
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF REVENUE
100 CAMBRIDGE ST
BOSTON, MA 02114

MATHEW SANCHEZ
444 PACIFIC AVENUE
EDCOUCH, TX 78538

MATIAS MONTES MAURENTE
1208 DICKENS AVE
ORLANDO, FL 32809

MATTHEW REED
24 PLUM DR
DOUGLAS, GA 31535

MAUREEN MCKEEVER
6579 HWY 76W
ADAMS, TN 37010

MAURICE MAINOR
209 GARARD RD
FOLKSTON, GA 31537

MAURICIO SALAZAR
9245 CONNOLEY CIR
CHULA VISTA, CA 91911

MAURO GONZALEZ
603 FOXPARK DR
CLAREMONT, CA 91711

MAXIMILIANO GUERRA
4315 SNOWBIRD LN
MISSION, TX 78572

MAXWELL MONTEITH
1180 MATT URBAN DR
HOLLAND, MI 49423

MAYCON HERNANDEZ
2213 40TH ST
VALLEY, AL 36854

MAYELE PENA
243 A AND A ST
RIO GRANDE CITY, TX 78582

MAYOIRIS CLETO DE CASTILLO
429 S WEST STREET
ALLENTOWN, PA 18102

MAYRODYS GUTIERREZ RAMIREZ
3010 SPINKS RD
SEBRING, FL 33870

MAYRON HERNANDEZ SANCHEZ
6233 LAKEVILLE RD
ORLANDO, FL 32818

MEDARDO ZELAYA VEGA
3934 ALBILLO LOOP
PERRIS, CA 92571

MEGAWALL METALS
5340 6 MILE CT. NW
COMSTOCK PARK, MI 49321

MEGAWALL, INC.
5340 SIX MILE COURT NW
COMSTOCK PARK, MI 49321

MELINDA HENLEY
419 CIRCLE DR.
SPRINGFIELD, TN 37172

MELVI PEREZ LUCAS
2220 SPRING PLACE RD
CLEVELAND, TN 37323

MELVIN NEGRON
961 KELLEY ST
LA GRANGE, GA 30241

MICAEL LEBRON
1405 RUSTIC DR
CLEVELAND, TN 37312

MICHAEL BUTORAC
1133 WILLOW TRAIL
FARMINGTON, MN 55024

MICHAEL CANO
813 E.31 ST.
MISSION, TX 78574

MICHAEL CANO
813 E.31ST
MISSION, TX 78574

MICHAEL CARPENTER
125 COUNTY ROAD 150
LUKA, MS 38852

MICHAEL CRUZ VAZQUEZ
118 AFFORD ST
LA GRANGE, GA 30240

MICHAEL DAVILA ORTIZ
421 SR 213
ATHENS, TN 37303

MICHAEL DINE
1352 HOUSEMAN NE
GRAND RAPIDS, MI 49505

MICHAEL DUKE
149 FERDINAND DR
GALLATIN, TN 37066

MICHAEL E. SMITH
400 BUTLER DRIVE
GARNER, NC 27529

MICHAEL FARMER JR
3642 DUNN RD
CEDAR HILL, TN 37032

MICHAEL GUTIERREZ
442 S MELTON PARK DR
MERCEDES, TX 78570

MICHAEL JURI
263 HIGHLAND STREET
PLYMOUTH, NH 3264

MICHAEL KOTECKI
217 PRESTONWOOD CIR
CROSSVILLE, TN 38558-4507

MICHAEL KOTECKI
17345 CIVIC DR., #25814
BROOKFIELD, WI 53045-2581

MICHAEL MORENO
4429 E VILLAGE RD. #102
LAKEWOOD, CA 90808

MICHAEL MURILLO
14982 LA BRISA RD
VICTORVILLE, CA 92392

MICHAEL NUNEZ
5838 HICKORY CRENEE
MEMPHIS, TN 38141

MICHAEL PACHECO PAGAN
215 CLEARVIEW COURT
LAGRANGE, GA 30241

MICHAEL PERKINS
PO BOX 271042
LAS VEGAS, NV 89127

MICHAEL REYES
6227 MINOT AVE
BROWNSVILLE, TX 78521

MICHAEL ROBINSON
18300 S HALSTEAD STE B 194
GLENWOOD, IL 60425

MICHAEL ROGERS
167 STONERIDGE DR APT 1409
COLUMBIA, SC 29210

MICHAEL ROSS
13074 WEMBLY CIRCLE
CARMEL, IN 46033

MICHAEL SNYDER
342 WESTMINSTER
YOUNGSTOWN, OH 44515

MICHAEL VELASQUEZ-ESCOBEDO
1098 GARVIN DR
JACKSONVILLE, AR 72076

MICHAEL WALLACE
22 WESTWOOD DR
HILLSBORO, IL 62049

MICHAEL WATSON
1557 INGLESIDE AVE
JACKSONVILLE, FL 32205

MICHELE MCQUEEN
5855 HOTCHKISS RD
LOWELL, MI 49332

MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30774
LANSING, MI 48909-8274

MICHIGAN UNEMPLOYMENT INSURANCE
43015 HAYES RD
STERLING HEIGHTS, MI 48313

MICHIGAN UNEMPLOYMENT INSURANCE
UIA, 3024 W. GRAND BLVD. STE 12-100
DETROIT, MI 48202

MIGUEL ARCE
4117 W LOPEZ DR
EDINBURG, TX 78542

MIGUEL ARCE JR
4117 WEST LOPEZ DR
EDINBURG, TX 78542

MIGUEL BAEZ-RODRIGUEZ
1910 PINO DR
WESLACO, TX 78599

MIGUEL BENEJAN ROMAN
1222 CHORCH
CLEVELAND, TN 37312

MIGUEL CARRANZA
420 W COE AVE
STANSIELD, OR 97875

MIGUEL CHAPA
2122 W GERMANTOWN
MEMPHIS, TN 38139

MIGUEL CHOLICO SANCHEZ
7605 LAUREL AVE
BROWNSVILLE, TX 78526

MIGUEL CRUZ
412 ARRON ST DONNA TX 78537
DONNA, TX 78537

MIGUEL GONZALEZ
6425 SAINT LOUIS AVE
LONG BEACH, CA 90805

MIGUEL GONZALEZ MALAVE
3 FOREST HILL ROAD
HAZLETON, PA 18201

MIGUEL HERNANDEZ
90 MAIN ST EAST
WINDSOR, CT 6088

MIGUEL JUAREZ
968 NEBRASKA AVE
MADERA, CA 93638

MIGUEL MENDEZ LOPEZ
2760 GULF DR
FAIRFIELD, CA 94533

MIGUEL MUNOZ BARRIENTOS
73 POOLE RD
LAGRANGE, GA 30240

MIGUEL PATINO
1010 EAST STONEGATE DR
MISSION, TX 78574

MIGUEL PONCE MALAVE
504 GEORGETOWN RD
CLEVELAND, TN 37311

MIGUEL ROMO
27293 COTTONWOOD AVENUE
MORENO VALLEY, CA 92555

MIGUEL TORRES PEREZ
175 IOWA AVE
DAYTON, TN 37321

MIGUEL VALDOVINOS GONZALEZ
456 E HURLBURT AVE
HERMISTON, OR 97838

MIGUEL VEGA RAMOS
504 GEORGETOWN RDNW
CLEVELAND, TN 37311

MIGUEL VEGA RAZO
3264 VALLEY FORGE VALLEY
SPARKS, NV 89431

131

MIGUEL ZUNIGA
28205 BEAN RD
SAN BENITO, TX 78586

MIKEL GOSS JENKINS
25419 ALESSANDRA DLVD
MORENO VALLEY, CA 92553

MIKEL OCHOA
7445 OWASSA RD
EDINBURG, TX 78542

MIKLE BUTLER
276 COUNTY ROAD 3
ORRVILLE, AL 36767

MILTON RIVERA ALAMEDA
10724 E BAY TREE
VILOXI, MS 39503

MILTON ROBLERO VELASQUEZ
214 S CONEY RD
CORDELE, GA 31015

MINGO SEPULVEDA VARGAS
795 BROWN AVE NW APT 4
CLEVELAND, TN 37311

MINNESOTA DEPARTMENT OF REVENUE
600 ROBERT ST N
ST PAUL, MN 55101

MINNESOTA UNEMPLOYMENT INSURANCE
P.O. BOX 4629
ST PAUL, MN 55101-4629

MIOZOTIS SUAREZ TIRADO
618 35TH ST
SAN DIEGO, CA 95113

MISSISSIPPI DEPARTMENT OF EMPLOYMENT
PO BOX 22781
JACKSON, MS 392252781

MISSISSIPPI DEPARTMENT OF REVENUE
P O  BOX 1033
JACKSON, MS 39215-1033

MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL
421 EAST DUNKLIN ST
JEFFERSON CITY, MO  65102

MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL
1235 ECHELON PKWY
JACKSON, MS 39213

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MITCHEL CHAVANNES
4835 SHEPHERDS CREEK DR. APT.2
CONWAY, AR 72034

MOHAMMAD BANI
806 N SASSAFRASS ST
DEXTER, MO 63841

MOICES SANDOVAL LOPEZ
5466 COLUMBIA HWY N
MONETTA, SC 29105

MOISES BLANCO
722 E WASHINGTON ST
WESLACO, TX 78599

MOISES MATIENZO
10360 SW 212TH ST APT 107
CUTLER BAY, FL 33189

MOISES REYNA
4047 SUNYSIDE DR
MIDDLEBURG, FL 32068

MOISES SOLIS
734 MAY DR
MADISON, TN 37115

MONCERRATT ZAVALA
1213 W EUCLID AVE
EL CENTRO, CA 92243

MONICO DE LEON MARTINEZ
1301 ELM STREET
LAGRANGE, GA 30240

MONTREY KINNISON
2112 WEST JEFFERSON ST.#2
LOUISVILLE, KY 40212

MORELVA TOMAS LUCAS
4046 CAMELOT LN #4
MEMPHIS, TN 38118

MOTION TECHNOLOGIES INC.
1769 W UNIVERSITY DR
TEMPE, AZ 85281

MUIA RESTITUTION GARNISHMENT
P.O BOX 772020
DETROIT, MI 48277-2020

MYKEL HOUSTON WATSON
1362 MILLET DR
CLARKSVILLE, TN 37040

MYLES FARR
15181 VAN BUREN BLVD
RIVERSIDE, CA 92504

NAIHOMY ECHANDY RIVERA
1101 WAGNER ST
PORT NECHES, TX 77651

NAPOLEON LUCAS
2012 15TH PL SW
BIRMINGHAM, AL 35211

NARCISO VALDEZ VELEZ
3526 REY CARLOS DR
BROWNSVILLE, TX 78521

NASEEB MASOOD
22 NEWWOOD DRIVE
CRANSTON, RI 2920

NASHVILLE ELECTRIC SERVICE
PO BOX 305099
NASHVILLE, TN 37230-5099

NATASHA LUGO ORTIZ
1441 WEINER RD
MEMPHIS, TN 38108

NATHAEL VELEZ RUIZ
3406 KING AVE
OPELIKA, AL 36801

NATHAN MILLER
204N HURON ST
LAKE CITY, MI 49651

NATHANIEL MARTINEZ
5732 BREEZY WIND CT
N LAS VEGAS, NV 89081

NATIONWIDE TRANSPORT SERVICES LLC
2937 W CYPRESS CREEK RD, SUITE 101
FORT LAUDERDALE, FL 33309

NAU BRAVO
370 ETTER LN
GEORGETOWN, KY 40324

NAZIF RIOS
1411 SANCO ST
SAN ANTONIO, TX 78214

NEBRASKA DEPARTMENT OF LABOR
550 S 16TH ST
LINCOLN, NE 68508

NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEFF POWER INC.
675 SPIRIT VALLEY CENTRAL DR
CHESTERFIELD, MO 63005

NEFF POWER INC.
675 SPIRIT VALLEY CENTRAL DR
CHESTERFIELD, MO 63005

NEFTALI SAMAYOA HERNANDEZ
205 WEBSTER ST
LAGRANGE, GA 30241

NELIO QUINTERO ANTUNEZ
1445 RANGE HEIGHTS TER
LOGANVILLE, GA 30052

NELSON ESPARRA MALDONADO
644 SNEAD CIECLE
WEST PALM BEACH, FL 33413

NELSON SCHAFFNER
11222 RICHARDSVILLE ROAD
BROOKVILLE, PA 15825

NELWIN SANTIAGO CARDONA
1405 RUSTIC DR NW
CLEVELAND, TN 37312

NERWIN RIVERA MATIAS
5626 LONE PINE
RHIDESDALE, MD 21659

NESLY PEREZ
2220 DEVONPORT DR. APT. J89
LEXINGTON, KY 40504

NESTOR MORALES GARCIA
1405 RUSTIC DR NW
CLEVELAND, TN 37312

NEVADA DEPARTMENT OF EMPLOYMENT
TRAINING & REHABILITAION
2800 E ST LOUIS AVE
LAS VEGAS, NV 89104

135

NEVADA DEPARTMENT OF EMPLOYMENT
TRAINING & REHABILITAION
500 E 3RD ST
CARSON CITY, NV 89713

NEVADA DEPARTMENT OF TAXATION
 PO BOX 52609
PHOENIX, AZ 85072-2609

NEW HAMPSHIRE EMPLOYMENT SECURITY
45 S FRUIT ST
CONCORD, NH 03301

NEW JERSEY DEPARTMENT OF LABOR
AND WORKFORCE DEVELOPMENT
171 JERSEY ST BUILDING 5, 1ST FLOOR
TRENTON, NJ 08611

NEW JERSEY DIVISION OF TAXATION
CORPORATION BUSINESS TAX
22-08 RT 208 SOUTH
FAIRLAWN, NJ 07410

NEW JERSEY DIVISION OF TAXATION
3 JOHN FITCH WAY
TRENTON, NJ 08611

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
833 GRAND AVE
LAS VEGAS, NM 87701

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM 87103

NEW MEXICO TAXATION
PO BOX 25128
SANTA FE, NM 87504-5128

NEW YORK STATE DEPARTMENT OF STATE
DIV OF CORP, STATE RECORDS AND UNIFORM
ALBANY, NY 12231

NEW YORK STATE DEPARTMENT OF STATE
123 WILLIAM ST
NEW YORK, NY 10038

NEW YORK STATE DEPARTMENT OF STATE
 99 WASHINGTON AVENUE,
ALBANY, NY 12231

NEW YORK STATE INSURANCE FUND
DCC - NEW BUSINESS
ALBANY, NY 12206

NEW YORK STATE INSURANCE FUND
199 CHURCH ST
NEW YORK, NY 10007

NEW YORK STATE INSURANCE FUND
1 WATERVLIET AVE EXT
ALBANY, NY 12206

NICHOLAS JOHNSON
P.O.BOX 1574
TUBA CITY, AZ 86045

NICHOLAS MITCHELL-HOOGE
6803 SATINWOOD WAY
TEMPLE TERRACE, FL 33637

NICHOLAS VILLARREAL
1002 ST MARY ST
ARLINGTON, TX 76010

NICKELAUS FLOYD
13745 MEADOW LANE
FLINT, TX 75762

NICOLE SANTIAGO ALVARADO
270 15 ST HT NW APART A
TENEESEE, TN 37311

NIK FRANCO
8200 CHERRY AVE SPC 62
FONTANA, CA 92335

NINO ENCARNACION
151 W COURT ST
ALLENTOWN, PA 18101

NOAH GRAVILLE
126 WINNEBEGO
LAMPE, MO 65681

NOE CASTELLANOS
7000 FONVILLA ST APP 2505
HOUSTON, TX 77074

NOE GARZA
113 S WATER ST
ELIZABETH CITY, NC 27909

NOE MORONES SANCHEZ
915 STICHMAN AVE
LA PUENTE, CA 91746

NOEL REYES CASTRO
2251 S. 21ST.
MILWAUKEE, WI 53215

NOEL SIERRA CINTRON
106 CALBOUGH RD
DAYTON, TN 37321

NOLBERTO GOMEZ MORALES
55 KITTY HAWK DR
STOCK BRIDGE, GA 30281

NOLVIN MAZARIEGOS MAZARIEGOS
550 GEORGE LN
NEWBERRY, SC 29108

NORBERTO ARANDA III
706 HILL ST
LAGRANGE, GA 30241

NORTH CAROLINA DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0150

NORVIN LUCAS GOMEZ
1346 VILLAGE DR. APT D 11
LEXINGTON, KY 40504

OBA REESE
661 PLAYFUL MEADOWS DR. NE
RIO RANCHO, NM 87144

OBED VEGA
8501 AHIJADA ST
MISSION, TX 78574

OBRIAN ALVAREZ RAMOS
7080 HWY DR 41
JASTER, TN 37347

OCTAVIO LOPEZ
2012 15TH PL SW
BIRMINGHAM, AL 35211

OCTAVIUS LAWSON
515 E 55TH
JACKSONVILLE, FL 32208

OHIO - BUREAU OF WORKERS COMPENSATION
CORPORATE PROCESSING DEPT.
30 W SPRING ST
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT. OF JOB AND FAMILY SERVICES
P.O. BOX 182413
COLUMBUS, OH 43218-2413

OKLAHOMA DEPARTMENT OF REVENUE
OKLAHOMA TAX COMMISSION
 OKLAHOMA CITY, OK  73194

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION, CASHIER
PO BOX 52004
OKLAHOMA CITY, OK 73152-2004

OLD DOMINION FREIGHT LINE INC.
14933 COLLECTION CENTER DR
CHICAGO, IL 60693-4933

OLGA TREVINO
1106 CHICLE ST
DONNA, TX 78537

OLIMPO MARTINEZ LINARES
88 RED FOX RUN
WARNER ROBINS, GA 31088

OLIVER GARRIDO JUAREZ
746 ST MARYS AVE
PLAINFIELD, NJ 7062

OLIVIA HETRICK
1820 12TH AVE S
NASHVILLE, TN 37203

OLUSEGUN AKINTOYE
501 ROBERTS DRIVE
RIVERDALE, GA 30274

OMAR ARMENDARIZ
824 AMY ST
DONNA, TX 78537

OMAR CEJA CAMACHO
85625 AVENIDA NICOLE
COACHELLA, CA 92236

OMAR GALVEZ
2894 ROLLO DR
SAN DIEGO, CA 92154

OMAR LANDRON SANCHEZ
12443 TECH RIDGE BLVD
AUSTIN, TX 78753

OMAR LEDESMA
534 VILLA MARIA BLVD.
BROWNSVILLE, TX 78520

OMAR MAYA
1501 W ANDERSON LN
AUSTIN, TX 75201

OMAR RAMIREZ
5690 JARDIN PLACE
MEMPHIS, TN 38141

OMAR RODRIGUEZ RODRIGUEZ
814 TROUP ST
LAGRANGE, GA 30240

OMAR SANCHEZ-TORRES
4700 BROSSY CIR. LOT 101
NORTH CHARLESTON, SC 29418

OMAR SILVA
1719 SIESTA DR
BROWNSVILLE, TX 78521

OMAR SOLIS
403 RANCHO VIEJO BLVD
BROWNSVILLE, TX 78526

ONASIS GAUD CHAPARRO
608 N MAIN ST.
VEEDERSBURG, IN 47987

ONEL CHALUISANT BEAUCHAMP
150 CONTINENTAL ST
ANDERSON, SC 29625

ONNER MARTINEZ
122 CROSS CREEK CT
BIRMINGHAM, AL 35209

ORBIS VASQUEZ SANCHEZ
180 BLOSSOM ST
FITCHBURG, MA 1420

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR 97309-0469

ORLANDO COLEMAN JR
2911 W 11TH STREET
CHESTER, PA 19013

ORLANDO LUGO
16174 LOS COYOTES ST
FONTANA, CA 92336

ORLANY COLON RIVERA
1416 HOTWATER RD
SODDY DAISY, TN 37379

ORVIN IRIZARRY SANTANA
2840 CARROLL AVE SE
CLEVELAND, TN 37323

OSCAR AMAYA
1415 E ELM ST
ANAHEIM, CA 92805

OSCAR ARGUELLO JIMENEZ
1631E JONES AVE
PHOENIX, AZ 85040

OSCAR FLORES JR
590 EL CENTRO AVE APT#3
EL CENTRO, CA 92243

OSCAR FUENTES
8134 LOWD AVE
EL PASO, TX 79907

OSCAR GUERRERO CAMPA
2909 N BAXTER DR
TUCSON, AZ 85716

OSCAR MEDRANO
795 BROWN AVE NW
CLEVELAND, TN 38311

OSCAR MORALES PINA
19734 CASMALIA ST
RIALTO, CA 92377

OSCAR PADRON NUNEZ
3008 SPINKS RD
SEBRING, FL 33870

OSCAR RUBIO AGUILAR
1306 N. 31ST
BROKEN ARROW, OK 74014

OSCAR SERRATO
1486 N ACACIA AVE
RIALTO, CA 92376

OSIEL AVILA CUEVAS
1071 APACHE TRL
SPRINGDALE, AR 72764

OSMAN GOMEZ PEREZ
103 JEFFERSON ST LOT 57
NORWALK, OH 44857

OSVALDO FERNANDEZ
500 VILLAGE DR.
ALBURN, AL 36830

OSVALDO LEDEA SALSO
7030 W 16TH AVE
HIALEAH, FL 33014

OSVALDO PEREZ VELASQUEZ
20327 FL25 CLERMONT
ORLANDO, FL 34715

OSVALDO RODRIGUEZ
1111 MARIPOSA DR.
ALAMO, TX 78516

PA DEPT OF REVENUE
DEPARTMENT 280903
HARRISBURG, PA 171280903

PABLO ALMEDA
242 WEST 11TH ST
PERRIS, CA 92570

PABLO MUNIZ MARRERO
2649 WILSON RD
NEWBERRY, SC 29108

PABLO ORTIZ
4114 AGNES AVE
LYNWOOD, CA 90262

PABLO ORTIZ MELENDEZ
202 GREEN ST
FREMONT, NC 27830

PABLO PEREZ LOPEZ
5547 HOLTZ CLAW DR
TYLER, TX 75706

PABLO SALAMANCA
5801 NORTH HOUSTON ROSSLYN RD
HOUSTON, TX 77041

PABLO SOTO MELENDEZ
112 SPRING VALLEY RD
GREENWOOD, SC 29646

PABLO VARELA
10 CLAY RD
JACKSONVILLE, AR 72076

PASQUAL TOMAS
8 SHELFFIELD
LITTLE ROCK, AR 72209

PATRICIA GARCIA PASCUAL
1927 MARKET ST
DAYTON, TN 37321

PATRICIA MENDOZA ACOSTA
7703 SETON LAKE DR.
HOUSTON, TX 77086

PATRICIA SANCHEZ LOPEZ
305 MOONLIGHT GLOW AVE
NORTH LAS VEGAS, NV 89032

PATRICIA SHARKEY
1833 S. ARABY DRIVE #10
PALM SPRINGS, CA 92264

PATRICIO GALVAN
114 ASHLEY WAY
DANVILLE, KY 40422

PATRICK GUIRADO
3115 MISSION VILLAGE DR
SAN DIEGO, CA 92123

PATRICK JACKSON
800 LUPO LANE
DOUGLAS, GA 31533

PAUL JOHNSON
1595 CAMINO DE LA TERRA
CORRALES, NM 87048

PAUL LEE JR
1330 FRANCIS STREET
JACKSONVILLE, FL 32209

PAUL PANIAGUA VICENTE
5990 SUMMER SUN SQ
MEMPHIS, TN 38115

PEDRO BATISTA ROSALES
2900 N 6TH STREET
MCALLEN, TX 78504

PEDRO CAMPOS
1422 SPRING PLACE RD SE
CLEVELAND, TN 37311

PEDRO DIAZ CONTRERAS
2061 NEWPORT ST
MACALLEN, TX 78501

PEDRO GONZALEZ
2238 OLD GRAYSVILLE ROAD
DAYTON, TN 37321

PEDRO GUTIERREZ
813 JASON ST
CARLSBAD, NM 88220

PEDRO HERNANDEZ GONZALEZ
910 GATESHEAD CT
KISSIMMEE, FL 34758

PEDRO LANDA ROMAN
3273 SOUTH KATHERINE DR
MAGNA, UT 84044

PEDRO LOPEZ
3909 BURKE RD
PASADENA, TX 77504

PEDRO PACHECO
424 VAQUERO TRAIL
IMPERIAL, CA 92251

PEDRO RAMIREZ
5419 TWIN LANE
CHARLOTTE, NC 28269

PEDRO SERNA
6312 RD 236
DUCOR, CA 93218

PEDRO ZAPATA PEREZ
2911 N CESAR CHAVEZ RD LOT #19
SAN JUAN, TX 78589

PENNSYLVANIA DEPARTMENT OF LABOR&INDUSTRY
STATE WORKERS' INSURANCE FUND
100 LACKAWANNA AVE
SCRANTON, PA 18503

PERLA GARCIA
1626 SPARROW WOOD LN SW
MARIETTA, GA 30008

PETER BATISTE III
1855 CENTER ST LOT #28
JUPITER, FL 33458

PHIL MARTY SEGARRA
770 W LONE MOUNTAIN R
LAS VEGAS, NV, NV 89031

PHILADELPHIA INSURANCE COMPANIES
PO BOX 70251
PHILADELPHIA, PA 19176-0251

PHILIP FOSTER
5063 TROUT LANE
SAN ANTONIO, TX 78223

PHILIP RODRIGUEZ
15289 US HLIGHWAY  431 APT 6
LAFAYETT, AL 36862

PIEDMONT NATURAL GAS
541 SPENCE LN
NASHVILLE, TN 37210

PIERRE KINGSBURY
6387 TECATE DRIVE
BROWNSVILLE, TX 78521

PIERRENCE MCCOY
244 MAIN STREET
MACON, MS 39341

PLUTO ACQUISITION OPCO LLC
 (OPENONLINE)
PO BOX 182520
COLUMBUS, OH 43218-2520

POWELL PARSONS
12815 SE 301ST ST
AUBURN, WA 98092

PRESTON LINDGREN
304 SOUTH CEDAR ST
ROLLA, MO 65401

PRICE POWELL
1840 S 225TH AVE
BUCKEYE, AZ 85326

PROSRENT, LLC
SKYLER GAMBILL
7300 LONE STAR DR.
PLANO, TX 75024

QUANTRONIX, INC. DBA CUBISCAN
JOSH NEILSON
314 S 200 W
FARMINGTON, UT 84025

QUATERIA MORRIS
441 BANDERA DR
WAXAHACHIE, TX 75167

QUENTEZ JACKSON
1011 JACKSON RD
MCCOMB, MS 39648

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709

QUINTIN OWENS
509 WEST SLATER STREET
BROKEN BOW, OK 74828

QUIRINO CASTRO  JR
6121 DOCKBERRY RD
BROWNSVILLE, TX 78521

QUIRINO CASTRO IV
32 ELOY ST
BROWNSVILLE, TX 78521

RACQUE WEST
14906 WESTPARK DR
HOUSTON, TX 77082

RAFAEL BELLINDO SIERRA
12837 GUILFORD CIRCLE
WELLINGTON, FL 33414

RAFAEL GARCIA QUINONES
120 ASHLEY WAY
DANVILLE, KY 40422

RAFAEL HERNANDEZ VEGA
600 DUGERLINE ST
BARSTOW, KY 40008

RAFAEL LOPEZ
3000 JOHN HARDEN DR
JACKSONVILLE, AR 72076

RAFAEL MARTINEZ JR.
205 E 1ST.
HAXTUN, CO 80731

RAFAEL ORTIZ SAEZ
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

RAFAEL OSORIO
12592 FIRST DRIVE
CUTLER, CA 93615

RAFAEL RIVERA VELEZ
1394 CARGREEN RD
RICHMOND, VA 23225

RAFAEL SPANO
1104 GEORGETOWN RD NW
CLEVELAND, TN 37311

RAFAEL TIJERINA RAMIREZ
402 ARTHUR DR.
ALAMO, TX 78516

RAFAEL VASQUEZ JR
3540 ADKISSON DR NW APT 5
CLEVELAND, TN 37312

RAFAEL VEGA CARABALLO
201 HILL RD
DALTON, GA 30721

RAFIEL CASTER
6300 MARTINWEST DR
MILLINGTON, TN 38053

RAM TOOL CONSTRUCTION SUPPLY
4500 5TH AVE SOUTH
BIRMINGHAM, AL 35222

RAMIRO CANO JR
206 ELVIN WAY #B
EL PASO, TX 79907

RAMIRO LOPEZ
3410 RODEO DR
WESLACO, TX 78599

RAMIRO SANDOVAL
423 LANSING DRIVE
BAKERSFIELD, CA 93309

RAMON ARAMBULA
13912 NETTLE ST
HESPERIA, CA 92344

RAMON RAMIREZ MERCADO
1510 S 3RD ST
LANETT, AL 36863

RAMON RAMOS EGIPCIADO
607 E GRAND AVE
POMONA, CA 91766

RAMON RIOS JR
424 SPANISH OKA DR
ALAMO, TX 78516

RAMON VALENTIN SOLER
4213 SILBURY RD.
RICHMOND, VA 23234

RAMON VENTURA
101 NEECE DR
IRVING, TX 75060

RAMPHIS RODRIGUEZ CRESPO
490 BRADMEYER DR
DAYTON, TN 37321

RANGEL LOGISTICS SOLUTIONS
PARQUE SOLVAY, QUINTA DO ANABIQUE, LOTE B
POVOA SANTA IRIA, LISBON, PORTUGAL 2625-090

RAPHAEL DE HARO
5718 MITCHELL AVE
RIVERSIDE, CA 92505

RAPIDAIR (ENGINEERED SPECIALTIES)
6111 MILL CREEK DR
AUBURNDALE, WI 54412

RASHARD PERKINS
11490 TORI LANE
JACKSONVILLE, FL 32218

RASHARD POWELL
459 BETHLEHEM RD
ATLANTA, LA 71404

RASHID SHAW
1946 MANADA ST.
HARRISBURG, PA 17104

RAUL ALVARADO JR.
84 WALDO AVE
BLOOMFIELD, NJ 7003

RAUL CERVANTES GOMEZ
185 LILAC AVE
DAYTON, TN 37321

RAUL ESPINOZA
139 FOREST MANOR DR
SANFORD, NC 27332

RAUL HERNANDEZ
1905 E 11TH STREET
CHATTANOOGA, TN 37407

RAUL RENOVATO
303 S AUSTIN ST APT 2
ALTON, TX 78573

RAUL RODRIGUEZ GRACIA
172 RAMSEY ST
CLEVELAND, TN 37312

RAUL ROMERO
981 MERCEDWAY
HEMET, CA 92545

RAVEN KELLER
P.O. BOX 441
ANGOLA, IN 46703

RAY ESTRADA
11130 LEMAY ST
LOS ANGELES, CA 91606

RAY SALINAS
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

RAYMOND LOPEZ MATOS
9674 NW 10 AVE
MIAMI, FL 33150

RAYMOND MENDOZA
3333 W DUNLAP AVE
PHOENIX, AZ 85051

RAYMOND MURRIETTA III
1204 MURFREESBORO ROAD
LEBANON, TN 37090

RAYMOND RIVERA DELGADO
201 GATORWOOD
RICHTON, MS 39476

RAYVER MARTINEZ GRANADOS
807 EMIL AVE
FORT PIERCE, FL 34984

REGE HARRISON
12040 CASTLEFORD WAY
CROWLEY, TX 76036

REGINA NEELY
512 OWENS ROAD
CLOVER, SC 29710

REINIER SIFONTES RODRIGUEZ
6030 150TH AVE. NORTH
CLEARWATER, FL 33760

RENE RODRIGUEZ JR
518 W. DAVIS RD
EDINBURG, TX 78541

RESPONSABLE SAFETY STAFFING
11135 INDUSTRIPLEX BLVD
BATON ROUGE, LA 70809

REYMUNDO ARMENDARIZ
824 AMY ST
DONNA, TX 78537

REYMUNDO CHAVEZ
26485 FM 3462
SAN BENITO, TX 78586

REYNALDO COLON
1405 RUSTIC DR. NW
CLEVELAND, TN 37312

REYNALDO QUIROGA ACOSTA
2017 W LIVE OAK DR
WESLACO, TX 78596

REYNALDO REYNA JIMENEZ
115 W HUISACHE ST
SULLIVAN CITY, TX 78595

REYNALDO RUIZ GARCIA
1 GOODSON DR 176
HOUSTON, TX 77060

RHINA HERNANDEZ RIVERA
333 12TH ST
SAN FRANCISCO, CA 94103

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE, RI 02908

RICARDO CANDELA ESQUIVEL
4810 CHERRY ST
WINSTON SALEM, NC 27105

RICARDO CORDOVA
1513 CHARLES STREET
MISSION, TX 78572

RICARDO DE HARO
45726 WESTRIDGE ST
NEWBERRY SPRINGS, CA 92365

RICARDO GUZMAN CENICEROS
3108 SENTIMENTAL CT
NORTH LAS VEGAS, NV 89031

RICARDO LOPEZ
16313 HUNSAKER AVE
PARAMOUNT, CA 90723

RICARDO LOPEZ VARGAS
4450 ELLEDGE LANE LOT 40
TUSCUMBIA, AL 35674

RICARDO MANDUJANO
405 EAST FRONTON ST
BROWNSVILLE, TX 78520

RICARDO MARTINEZ JR
8713 SMIRNOFF LN
MISSION, TX 78537

RICARDO OBREGON
1101 SALINAS ST
PHARR, TX 78577

RICARDO ORTEGA
8100 RO DE JANEIRO DR
LAS VEGAS, NV 89128

RICARDO ORTIZ
4136 RAINWATER COVE
MEMPHIS, TN 38115

RICARDO REYES
3675 E 25TH ST
BROWNSVILLE, TX 78521

RICARDO RODRIGUEZ
25 N FREMONT STREET
SAN MATEO, CA 94401

RICARDO RODRIGUEZ
6 DANIEL DR
TILTON, NH 3276

RICHARD FORTUNA
1104 GEORGETOWN RD NW
CLEVELAND, TN 37311

RICHARD HOLT
1006 MARINER BAY BLVD.
FORT PIERCE, FL 34949

RICHARD JEFFRIES
8909 HARGROVE DR
HUDSON, FL 34667

RICHARD MOORE
1037 CHAPLET CT
HENDERSON, NV 89074

RICHARD PACHECO FERRER
817 RACING RD
ORANGE CITY, FL 32673

RICHARD SAUCEDA
8683 3RD
HESPERIA, CA 92345

RICHARD WILLIAMS
79 COOPER LAKE RD
MABLETON, GA 30126

RICHIE SERRANO
1120 W 253RD ST
HABOR CITY, CA 90710

RICK RENO
823 S FRONT STREET
CHESANING, MI 48616

RICKIE BLAIR JR.
1825 CLAYTON DRIVE
CHATTANOOGA, TN 37421

RICKY GUAJARDO
922 DILLONS VISTA
SAN ANTONIO, TX 78251

RICKY STROMBERG
1855 CENTER ST LOT #28
JUPITER, FL 33458

ROBERT ALEXANDER VETA
11934 LONE PEAK DR
RANCHO CUCAMONGA, CA 91739

ROBERT ANDERSON
25843 SULLIVAN LANE
NOVI, MI 48375

ROBERT BEAMAN
1513 N. 9TH STREET
MANHATTAN, KS 66502

ROBERT COHEN DELGADO
315 PRESTON PARK DR
DULUTH, GA 30096

ROBERT DAVIS
6952 S. 115TH ST.
LA VISTA, NE 68128

ROBERT GALLEGOS
118 ALFOR ST
LAGRANGE, GA 30240

ROBERT LASURE
867 NORTH LAMB BLVD #96
HENDERSON, NV 89110

ROBERT LOSIENIECKI
PO BOX 808
BRACKETTVILLE, TX 78832

ROBERT MAY
12 WAKEFIELD ST
LEWISTON, ME 4240

ROBERT MCMILLAN
PO BOX 252
STEINHATCHEE, FL 32359

ROBERT MOORE
179 DEBRA KAY AVE.
CAMPBELLSVILLE, KY 42718

ROBERT MURILLO
14811 ROSEMARY DR
VICTORVILLE, CA 92394

152

ROBERT NORTHRUP II
5653 FLOWERY WAY
FLOWERY BRANCH, GA 30542

ROBERT NORTHRUP JR
5653 FLOWERY WAY
FLOWERY BRANCH, GA 30542

ROBERT SCHEPPE
1500 OLD ALBANY CIR SE
HUNTSVILLE, AL 35803

ROBERT SIKES
8 CITRUS SPRINGS CV
JACKSON, TN 38305

ROBERT SMITH
644 LONGFELLOW DR
BEREA, OH 44017

ROBERTO ABREGO
8636 1/2 ROSE ST
BELLFLOWER, CA 90706

ROBERTO ALATRISTE
1801 MADDEN RD
JACKSONVILLE, AR 72076

ROBERTO CASAS
1012 POWHATAN AV APT A
ASHEBORO, NC 27203

ROBERTO FERNANDEZ JARA
417 E EMERALD DR
CASA GRANDE, AZ 85122

ROBERTO GONZALEZ
430 NORTH ST
LEBANON, KY 40033

ROBERTO GUTIERREZ
P.O. BOX 644
EDCOUCH, TX 78538

ROBERTO LAMBERTY RAMOS
201 TUGGLE ST LOT 41
LA GRANGE, GA 30240

ROBERTO MIRANDA MUNIZ
3360 KYNG AVE
OPELICA, AL 36801

ROBERTO MURILLO ARAUJO
215 MYRTLE DR
JACKSONVILLE, TX 75766

ROBERTO RAMOS JR.
5384 HORSESHOE TRL APT 8
MEMPHIS, TN 38115

ROBERTO REYNA JR
506 S LALOS DR
MISSION, TX 78572

ROBERTO SOSA AGOSTINI
343 HIGHRIDGE CIR
GILLETTE,, WY 82732

ROBERTO ZURITA
1321 7TH ST #6
COACHELLA, CA 92236

RODOLFO GARCIA
541 COUNTY RD 205
NACOGDOCHES, TX 75965

RODOLFO GUEVARA
8810 BEAU MONDE DR
HOUSTON, TX 77099

RODOLFO RAMIREZ CALDERA
611 NORTH HOLMES AVE
ONTARIO, CA 91764

RODOLFO RODRIGUEZ
P.O. BOX 56
MISSION, TX 78573

RODRIGO GONZALEZ DIAZ
150 MILL CREEK PARKWAY APT 932
LAGRANGE, GA 30241

ROEL MARTA
11520 FM1944
SINTON, TX 78386

ROGELIO BARILLAS SR.
4715 N EBONY ST APT 3
PHARR, TX 78577

ROGELIO MATA CARDONA
795 BROWN AVE NW
CLEVELAND, TN 37311

ROGER ESTRADA
3273 SOUTH KATHERINE DRIVE
MAGNA, UT 84044

ROGER GONZALEZ ORTIZ
3570 BRILLAR DR
ATLANTA, GA 30122

ROLANDO GOMEZ
1160 10TH ST NW APT1
CLEVELAND, TN 37311

ROLANDO GONZALEZ BALDERAS
404 E 5TH ST
DEMING, NM 88030

ROLANDO GONZALEZ DAVILA
105 E 14TH ST
SAN JUAN, TX 78589

ROLANDO HERNANDEZ
318 EAST TANGERINE WAY
PHARR, TX 78577

ROMAIRO PEREZ GOMEZ
140 CHATHAM CIR
WINNSBORO, SC 29180

ROMAN GARCIA
4759 PALACIO REAL DR
BROWNSVILLE, TX 78521

ROMAN RENTERIA
4683 E ROGERS LN
SAN TAN VALLEY, AZ 85140

ROMARIO MARTINEZ PEREZ
1010 S WAYSIDE DR.
HOUSTON, TX 77005

ROMEO CASTILLO PEREZ
103 BLY THE FERRY RD NE
CLEVELAND, TN 37312

ROMEO TREVINO MARTINEZ
2220 SPRING PLACE RD
CLEVELAND, TN 37323

RONALD CALDERON MEDINA
1299 IGUANA LOOP
DAVENPORT, FL 33897

RONALD CHAVEZ
3805 DUNCAN DR
FOREST HILL, TX 76119

RONALD RAY
307 SW FUTCH PL
FORT WHITE, FL 32038

RONNIE CARPENTER
2326 S 65TH DR
PHOENIX, AZ 85043

RORY TRIPP JR
6425 INDEPENDENCE PLACE DR APT 137
FAYETTEVILLE, NC 28303

ROSA CALZADILLA JIMENEZ
3008 SPINKS RD
SEBRING, FL 33870

ROSBELY ANTEQUERA VILLEGAS
4549 STORYTELLING WAY
KISSIMME, FL 34746

ROSENDO RUIZ JR
350 WINSTON RD SW
MARIETTA, GA 30008

ROY ELIZARDO JR
132 LERDO ST
TAFT, TX 78390

ROY ELIZARDO SR
323 E ESCOBEDO ST
TAFT, TX 78390

RUBELSY PEREZ MARTINEZ
2085 CHARLOTTE DR NE
CLEVELAND, TN 37323

RUBEN CAVAZOS
4412 HARMONY LANE
EDINBURG, TX 78542

RUBEN JASSO
37548 HWY 41
COARSEGOLD, CA 93614

RUBEN MARRERO
5421 LITTLE CREEK ST
SAN ANTONIO, TX 78242

RUBEN MORALES FLORES
1235 W. RIDGEWAY AVE.
HERMISTON, OR 97838

RUBEN RAMIREZ JR.
3565 ELWOOD DR LOT 16
MORRISTON, TN 37314

RUBEN ROMERO ROMERO
2570 LAKE RIDGE RD APT 8102
THE COLONY, TX 75056

RUBEN SALAZAR II
403 E. 4TH ST.
SAN JUAN, TX 78589

156

RUBEN YZAGUIRRE JR.
844 FM 802 UNIT B
BROWNSVILLE, TX 78526

RUDOLPH THOMPSON
132 BOTANY SLOPES RD
PIEDMONT, SC 29673

RUFUS RHONE
6736 PETER RABBIT DRIVE NORTH
JACKSONVILLE, FL 32210

RUI TEIXEIRA
RUA DAS AMENDOEIRAS, 153A 1║
LIVRAMENTO, ESTORIL, PORTUGAL 2765-365

RUSSELL GAMMON
5364 WYTHE COVE
MEMPHIS, TN 38135

RYAN ABREGO
334 ROSEBUD LN
SAN ANTONIO, TX 78221

RYAN ENGLAND
149 KIESEL ROAD
MILFORD, PA 18337

RYAN WHITE
13050 CHAMPIONS PARK DR.
HOUSTON, TX 77069

RYAN ZARATE
10546 E HERNANDEZ DR
EDINBURG, TX 78539

RYLEY CLARK
1545 CR 3031
NEWTON, TX 75966

SAHUDY VARGAS
3162 WILLOW SPRINGS DR NE
CLEVELAND, TN 37323

SAIRA ORELLANA LOPEZ
417 EAST 7TH ST
PLAINFIELD, NJ 7060

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX 75320-3141

SALOMON LOYA LINARES
8200 CHERRY AVE SP 62
FONTANA, CA 92335

SALVADOR CADENAS JUAREZ
41 DUE WEST
DALLAS, GA 30157

SALVADOR JIMENEZ HERNANDEZ
1612 E LASSEN ST
CHICO, CA 95973

SALVADOR PLAZA JR
6512 ESCOBEDO ST
BROWNSVILLE, TX 78521

SALVADOR RAMOS
148 WEST MAIN ST.
SPRINGFIELD, KY 40069

SAMANTHA GAMEZ
802 N 25TH ST
HIDALGO, TX 78557

SAMUEL AYALA MORALES
2245 HOUGH RD LOT#6
FLORENCE, AL 35630

SAMUEL BROWN
73 MANZANA CT APT 1C
WALKER, MI 49504

SAMUEL CORONADO BARAJAS
7804 PALM GROVE
BROWNSVILLE, TX 78521

SAMUEL GONZALEZ
2261 CARLSBAD CIR
LAS VEGAS, NV 89156

SAMUEL HAWKINS
9979 SW 41 WAY
JASPER, FL 32052

SAMUEL HERNANDEZ LOPEZ
146 COURNEY DR
LAGRANGE, GA 30240

SAMUEL JUMBO
PO BOX 1646
KAIBETO, AZ 86053

SAMUEL MITCHELL
42528 FOY CEMETERY RD
PONCHATOULA, LA 70454

SAMUEL SANCHEZ
2718 CARNATION CIR
DONNA, TX 78537

SAMUEL TORRES
1011 HWY 35S
CARTHAGE, MS 39051

SAMUEL VARGAS FIGUEROA
1007 TRUITT AVE
LAGRANGE, GA 30240

SANDRA MOLINA VELEZ
9371 FONTAINEBLEAU APT I118
MIAMI, FL 33172

SANTIAGO MARTINEZ
1502 RODRIGUEZ ST.
HARLINGEN, TX 78552

SANTIAGO RODRIGUEZ SANTELIZ
501 BALD CYPRESS DRIVE APT 202
KISSIMMEE, FL 34744

SANTOS PAVON
8013 N MACARTHUR BLVD APT 2051
IRVING, TX 75063

SAP CONCUR
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SAUL DUARTE PORTILLO
1922 CHURCH ST
LODI, CA 95240

SAUL LOPEZ CRUZ
100 SAUNTH MAIN STREET
DRY RIDGE, KY 41035

SAULO LOPEZ
3502 REY ENRIQUE
BROWNSVILE, TX 78521

SAYDA MORONES CHAVEZ
15A EAST MADISON ST
BROWNSVILLE, TX 78520

SAYDEL PEREZ RODRIGUEZ
3 NATIONAL DRIVE
WINDSOR LOOKS, CT O6096

SCOTT AUTRY
354651 E 900 RD
STROUD, OK 74079

SEAN RUTHERFORD
102 NORTH BOOKER ST
BROKEN BOW, OK 74728

SEBASTIAN CORTES
18021 S HARVARD BLVD
GARDENA, CA 90248

SEBASTIAN MEDRANO
4523 WEST MAIN ST
MORGANTON, NC 28655

SECRETARY OF STATE
CORPORATION DIVISION
255 CAPITOL ST. NE, SUITE 15
SALEM, OR 97310

SEIDBEG LAW OFFICES P.C.
2412 E. CAMPBEL AVE. SUITE 200
PHOENIX, AZ 85016

SERGIO CARRIZALES
1721 N MCCOLL RD LOT 167
EDINBURG, TX 78541

SERGIO CASANOVA YEPES
419 SIOUX RD
ALAMO, TX 78516

SERGIO CIRIZA GALLEGOS
1702 STALLION TRL
ASHEBORO, NC 27205

SERGIO GARCIA
11221 W MARIPOSA DR
PHOENIX, AZ 85037

SERGIO GARCIA ARIAS
812 HINMAN ST
AURORA, IL 60505

SERGIO GARCIA JR
810 SAN JUANITA ST
SAN JUAN, TX 78589

SERGIO GARCIA SERRANO
4545 OCEAN GATE LN APT 115
SAN DIEGO, CA 92154

SERGIO MENDOZA LORENZO
204 S GREENWOOD ST
LAGRANGE, GA 30240

SERGIO OLMEDO
3333 RESACA VISTA DR
BROWNSVILLE, TX 78526

SERGIO RAMIREZ
370 RED ROSE ST.
BROWNSVILLE, TX 78520

SERGIO SOTO
3413 GRIFFIN ST
FORTH WORTH, TX 76133

SETH NOLAN
212 LATTUS RD
HICKMAN, KY 42050

SETH ROSE
440 LAKELAND DR
DOVER, TN 37058

SEVERIANO TINAJERO
1918 LAGUNA DR.
BROWNSVILLE, TX 78521

SHALAKO D'SILVA
18944 ENGLEWOOD WAY
FARMINGTON, MN 55024

SHANE BUNCH
4818 MARIANNA DRIVE
WEST PLAINS, MO 65775

SHANE SUTHERLAND
403 WEST UPRIGHT
CHARLEVOIX, MI 49720

SHANETTA TYUS
847 COUNTY RD 33
ORRVILLE, AL 36767

SHANIYAH HUBERT
4010 N. REESE ST
PHILADELPHIA, PA 19140

SHARON ROLDAN FLORES
917 SAN JOSE STREET
SAN JUAN, TX 78589

SHAUN BENALLY
12 AZTEC ST.
PAGE, AZ 86040

SHAWN BUNCH
14316 COUNTY RD 6790
MOODY, MO 65777

SHAWN JACKSON
17239 N 19TH AVE.
PHOENIX, AZ 85023

SHAWN PHILLIPS
1125 S. HIGH ST.
COLUMBIA, TN 38401

SHAWN RUTHERFORD JR.
607 E 3RD ST
BROKEN BOW, OK 74728

SHEAKLEY UNISERVICE, INC.
PO BOX 465603
CINCINNATI, OH 45246

SHELBY HINTON DAVIS
2454 JILL CIRCLE
SPRING, TX 77388

SHERMAN VERPLANK
7107 14TH STREET
SPRING LAKE, MI 49456

SHERRON THOMPSON
21 KENNEDY RD
NEWPORT, RI 2840

SHERRON THOMPSON JR
1104 MAITLAND AVE
JACKSONVILLE, FL 32211

SIERRA CONSTELLATION PARTNERS, LLC
355 S. GRAND AVENUE, #1450
LOS ANGELES, CA 90071

SIGNS FIRST (TRIPLICITY LLC)
TIM ELIZER
2461 BRANSFORD AVE.
NASHVILLE, TN 37204

SILVANO DE LEON
1306 WALNUT ST
WAYNESBORO, MS 39367

SILVANO JR. ALMEDA
3001 POPLAR BLVD
ALHAMBRA, CA 91803

SILVIA BANUELOS
8635 E. CALYPSO AVE.
MESA, AZ 852080

SIR-WINFRED DUVAL
2124 STEBBINS CT
ORLANDO, FL 32808

SOILO IBARRA
P.O.BOX 1706
ELSA, TX 78543

SOLOMONE MOUNGA
1365 CRAFTON AVE 2078
MENTONE, CA 92359

SONIA RODRIGUEZ
600 STAR MAGNOLIA DR
ORLANDO KISSEEME, FL 34744

SOTERO SILVA
35373 CATALINA ST
SAN BENITO, TX 78586

SOUTH CAROLINA DEPARTMENT OF REVENUE
SC DEPARTMENT OF REVENUE CORPORATION
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

SOUTH CAROLINA EMPLOYMENT SECURITY
EMPLOYMENT SECURITY COMMISSION
P.O. BOX 1427
GREENWOOD, SC 29648

SOUTH DAKOTA DEPARTMENT OF LABOUR AND REG
PO BOX 4730
ABERDEEN, SD 57402

SPENCER TERNASKY
15095 S RT-68
SAINT JAMES, MO 65559

STACEY ROYSTER
126 SPEEGLE DRIVE
JASPER, AL 35503

STANLEY MUIR JR
2787 RAYSTOWN ROAD
HOPEWELL, PA 16650

STANLEY SMITH
4086 MORNINGSIDE DR
WINSTON SALEM, NC 27106

STATE OF MICHIGAN
DIFS - SURPLUS LINES TAXES
P.O. BOX 30220
LANSING, MI 48909-7720

STATE OF RHODE ISLAND, DEPT.
OF LABOR & TRAINING, EMPL TAX UNIT
1511 PONTIAC AVENUE
CRANSTON, RI 02920-0942

STATE OF VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633-1401

STEPHEN ACOSTA RAMIREZ
490 BRADMEYER DR
DAYTON, TN 37321

STEPHEN KING
131 CENTER ST
CALLERY, PA 16024

STEPHEN MENDOZA
2602 E MARK CIR
HARLINGEN, TX 78550

STEPHEN NUCE
18655 MILL GROVE DR
NOBLESVILLE, IN 46062

STEVEN CROLLEY
854 SHINE RD
JOHNSONVILLE, SC 29555

STEVEN PINKSTON
6433 EVONSHIRE DR.
FOREST HILL, TX 76119

STEVEN QUINONES
418 SUNBURST DR
HENDERSON, NV 89002

STEVEN SHAIEB
807 KINGS MILL RD.
GREENWOOD, IN 46142

STEVEN WARREN
100 COURTLAND STREET
ROCKFORD, MI 49341

SUE ROBERTS
PO BOX 8631
HOT SPRINGS VILLAGE, AR 71910

SUMMIT 24, LLC
DAVE FESTER
5644 MUTINY BAY RD
FREELAND, WA 98249-9547

SUNBELT RENTALS INC.
1450 HOWELL MILL RD NW
ATLANTA, GA 30318

SYLAS BELDEN
7626 BALDWIN WOODS CT
JENISON, MI 49428

SYLAS RICHARDS
886 HOG ISLAND ROAD
DRYPRONG, LA 71423

SYLVIA CHARLEY
PO BOX 2638
SHIPROCK, NM 87420

SYMONE HARROLD
5454 BRIGHTWATER LN
JACKSONVILLE, FL 32277

SYRUS AUSTIN
2600 HORN RD
BAY CITY, TX 77414

TAIWAN LEWIS
61 EMBER DR
SELMA, AL 36703

TALON ZYLSTRA
348 A ALLAN ST
CEDAR SPRINGS, MI 49319

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4076

TANYA ROYSTER
126 SPEEGLE DRIVE
JASPER, AL 35503

TAREK ROSS
4005 FAIRFAX STREET
JACKSONVILLE, FL 32209

TARSIMON EVERAGE
1319 N JOHN ST
PALESTINE, TX 75803

TATIYANA MCBRIDE
6085 CHESTNUT
JACKSONVILLE, FL 32234

TEDERA GIBSON
5095 KLONDIKE RD
WALKERTON, NC 27051

TEEJAY BENALLY
12 AZTEC LPMHV
PAGE, AZ 86040

TELVIN LEWIS
258 COUNTY RD 344
ORRVILLE, AL 36767

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
NASHVILLE, TN 37242

TENNESSEE DEPT OF LABOR & WORKFORCE
DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TN  37243

TEODOCIO CANDIOTTI
7042 PRESERVE PKWY
FAIRBURN, GA 30213

TERESA OCANA LUNA
4962 STONES CROSSING DRIVE SW
LILBURN, GA 30047

TERION JORDAN
700 N BROADWAY ST
BROKEN BOW, OK 74728

TERRELL CLAYTON
1915 FIELD RD
MAGNOLIA, AR 71753

TERRENCE GALLOWAY
107 CLYDESDALE DR
YORKTOWN, VA 23693

TERRENCE WILLIAMS
1061 MARION AVE NW
MASSILLON, OH 44646

TERRON FREEMAN
19252 MEGHAN DR
MARICOPA, AZ 85138

TERRY AUTRY
354651 EAST 900 RD
STROUD, OK 74079

TERRY HEAD
1600 STROUDSVILLE RD.
CEDAR HILL, TN 37032

TEXAS COMPTROLLER
PO BOX 149348
AUSTIN, TX 78714-9348

TEXAS WORKFORCE COMMISSION
ATTN: CASHIER
P.O. BOX 149137
AUSTIN, TX 78714-9137

THE BAILEY COMPANY INC.
501 COWAN STREET
NASHVILE, TN 37207

THE BOLT BIN
11331 3RD AVE NW
GRAND RAPIDS, MI 49534

THE FLETCHER GROUP AUTOMATION INC.
156 ROAD TO THE ISLES
CORBEIL, ON P0H1K0

THE FLETCHER GROUP AUTOMATION INC.
REGISTERED AGENT: DAVID FLETCHER
1990 MAIN ST - STE. 750
SARASOTA , FL 34236

THE HERTZ CORPORATION
501 WILLIAMS ROAD
ESTERO, FL 33928

THEO WILLIAMS
35 FAIRFAX DRIVE
SANFORD, NC 27332

THEODORE MCCRAY
8708 MERSEYSIDE AVE
JACKSONVILLE, FL 32219

THEODORE SAYLOR
5230 SE HIGHWAY 358
STEINHATCHEE, FL 32359

THOMAS CORTEZ
202 WEAVER ST.
PORTLAND, TX 78374

THOMAS KRASOWSKI
33 CRYSTAL CREEK DR
CLAYTON, NC 27520

THOMAS L KOSTER
4180  44TH ST SE
GRAND RAPIDS, MI 49512

THOMAS MORALES
115 CARTER ST
DEXTER, MO 63841

THOMAS PATER
2622 17TH AVE E
SPRINGFIELD, TN 37172

THOMAS RIPPIE
3349 HIGHWAY 49 W
SPRINGFIELD, TN 37172

THOMPSONGAS, LLC
JULIAN A. LACEY
PO BOX 986511
BOSTON, MA 02298-6511

TIANNA NUU
2000 MARC A MITSCHER COURT
BAKERSFIELD, CA 93304

TIFFANY PENA
7555 BLOOM WAY
RIVERSIDE, CA 92504

TIMON ADKINS
28800 STAPLETON ST.
SELIGMAN, MO 65745

TIMOTHY KING
8455 HINES DRIVE
ASH, NC 28420

TIMOTHY PERALES
5384 HORSESHOE #7
MEMPHIS, TN 38115

TIMOTHY VOGEL
5645 19TH ST
ZEPHYRHILLS, FL 33542

TODD CHAPPELL
110 PEACE LANE
MOORESVILLE, NC 28115

TODD FRANKLIN
440286 STATE HWY 3
FT.TOWSON, OK 74735

TOMAS AVALOS
313 STROTHER RD
UNIN, SC 29379

TOMAS GOMEZ
1609 JEFFERSON AVE SW
BIRMINGHAM, AL 35211

TOMAS MEDINA CAMARILLO
2601 WILSON RD #55
HARLINGEN, TX 78552

TONNY CASALINAS ALMARIO
1446 LENOX AVE
MIAMI BEACH, FL 33139

TONY GARZA
705 MCNAIR FAMILY DR
BROWNSVILLE, TX 78521

TONY GLOVER
250 PEAR ST
FOLKSTON, GA 31537

TONY GOINS JR
212 OAK RIDGE DRIVE
RADCLIFF, KY 40160

TONY HARO JR
500 VILLAGE DR
AUBURN, AL 36830

TONY ROSS
6085 CHESTNUT GELDING LANE
JACKSONVILLE, FL 32234

TRACY BIBEE
5440 HWY 76 E
SPRINGFIELD, TN 37172

TRACY JETT
8720 BUCKHORN WAY
KENLY, NC 27542

TRACY KUBISH
2415 GOLF RD
PHILADELPHIA, PA 19131

TRACY LAVERDIERE
402 ARMOR DRIVE
LOGANVILLE, GA 30052

TRANSAMERICA
PO BOX 189
CEDAR RAPIDS, IA 52406-0189

TRASHAUD JACKSON
280 COUNTY RD 31
ORRVILLE, AL 36767

TRAVIS LAWSON
1614 E 11TH ST
JACKSONVILLE, FL 32206

TRAYVON PENRO
247 BALDWIN CIRCLE
LINO LAKES, MN 55014

TREAVOUR LONG
915 W. COUNTY RD. 50S
PETERSBURG, IN 47567

TREMARK ATKINS
412 COUNTY ROAD 3
ORRVILLE, AL 36767

TRENT PROCTOR
525 MADISON RIDGE BLVD
DICKSON, TN 37055

TREVOR BROWN
11645 SE 318TH CT
AUBURN, WA 98092

TREVOR METZNER
5566 CODDINGTON APT 3A
KALAMAZOO, MI 49009

TRI-LIFT, INC.
REGISTERED AGENT: PAUL MURGO
180 MAIN STREET ANNEX
NEW HAVEN, CT 06512

TRINIDAD CORTEZ
517 E ELM ST
TAFT, TX 78390

TRINIDAD CORTEZ JR
1841 SUNSPUR RD
NEW BRAUNFELS, TX 78130

TROY MCKINNEY
2467 MONETTE AVE
MEMPHIS, TN 38127

TROY ZEPEDA
11028 SUNNY DR
CORPUS CHRISTI, TX 78410

TRUMAN STEARNS
601 E POOL ST
JOPLIN, MO 64801

TUAFONO LEMALU JR
24 CANOPUS RIDGE WAY
LAS VEGAS, NV 89183

TUCKER RYERSON
630A CAROL COURT
RICHLAND, MO 65556

TY NEZ
2 MILES WEST
TUBA CITY, AZ 86045

TYERES WATSON
100 SUITE LIFE CIRCLE STE L
NEWPORT NEWS, VA 23606

TYLER BENALLY
P.O. BOX 1651
PAGE, AZ 86040

TYLER CHAPMAN
3528 NW US HWY 129 PO BOX 652
JASPER, FL 32052

TYLER THOMPSON
122 CAMINO CAPRI
HENDERSON, NV 89012

TYRONE JOHNHAT
BOX#1226
SHIPROCK, NM 87420

TYRONE MCCRAY
4455 CONFEDERATE POINT 19 D
JACKSONVILLE, FL 32210

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULISES PEREZ CUELLAR
3275 PINELLAS POINT DR.
SAN PETERSBURG, FL 33712

ULISSES CASTILLO DE LEON
103 BLYTHE FERRY RD NE APT 6
CLEVELAND, TN 37312

UNISTRUT SERVICE COMPANY
24400 SPERRY DRIVE
WESTLAKE, OH 44145

UNITED RENTALS
2122 TURNER AVE NORTHWEST
GRAND RAPIDS, MI 49544

UTAH DEPARTMENT OF WORKFORCE SERVICES
ATTN: COLLECTION-TIFFINY WHITNEY
P.O . BOX 45249
SALT LAKE CITY, UT 84145-0249

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0180

VALENTINO GONNIE
P.O BOX 811
TUBA CITY, AZ 86045

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 122125062

VERONICA DAVILA MONTERO
107 N 9TH AVE APT B
LANETT, AL 36863

VICENTE CANDELAS CARMONA
4810 CHERRY ST
WINSTON SALEM, NC 27105

VICENTE RAMIREZ MIRANDA
1626 SPARROW WOOD LANE SW
MARIETTA, GA 30008

VICTOR ABUNDIS
10988 11TH AVE
HESPERIA, CA 92345

VICTOR ARMENDARIZ
824 AMY ST
DONNA, TX 78537

VICTOR ARREOLA
9505 ARLINGTON AVE #43
RIVERSIDE, CA 92503

VICTOR AUFFANT VARGAS
2507 WOODLAWN AVE NW
CLEVELAND, TN 37312

VICTOR AVILA
3817 26TH ST
PORT ARTHUR, TX 77642

VICTOR CANCINO
3612 6TH AVE
CHATTANOOGA, TN 37407

VICTOR CASIANO ALAMEDA
5821 W 48TH ST
LOS ANGELES, CA 90037

VICTOR CORONADO VAZQUEZ
562 GARNER ST
BUFORD, GA 30518

VICTOR CRUZ ACOSTA
128 EL VALLE DR
BROWNSVILLE, TX 78521

VICTOR HERNANDEZ
1677 MONTERREY DRIVE
BROWNSVILLE, TX 78521

VICTOR MALDONADO
1246 W IVY AVE
ALAMO, TX 78516

VICTOR MEJIA
1830 OREGON ST
BAKERSFIELD, CA 93305

VICTOR PADILLA
925 S 8TH AVE
TUCSON, AZ 85701

VICTOR ROBLES GONZALEZ
5003 MESA AVE APT 4
BROWNSVILLE, TX 78526

VICTOR RODRIGUEZ LOPEZ
6407 ANTONIE DR
HOUSTON, TX 77091

VICTOR VALDEZ
818 E 9TH ST.
BROWNSVILLE, TX 78520

VINCENT STACY
958 SUNSET GLENN CT.
JACKSONVILLE, FL 32225

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 27264
RICHMOND, VA 232617264

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1174
RICHMOND, VA 23218-1174

VLADIMIR GONZALEZ
9856 SW 8TH ST APT118
MIAMI, FL 33174

WALTER PENROD
125 PRIDGEN DR
LAUREL HILL, FL 32567

WALTER RIOS JR
6607 CREEK LAND RD
KILLEEN, TX 76549

WALTER ROSALES MELENDEZ
6848 AMSTER RD,
RICHMOND, VA 23225

WALTON YOUNG
3625 COUNTY ROAD 3
ORRVILLE, AL 36767

WASHINGTON STATE DEPT. OF REVENUE
PO BOX 34052
SEATTLE, WA 981241052

WASHINGTON STATE EMPLOYMENT SECURITY
P.O. BOX 9046
OLYMPIA, WA 98507

WASHINTONG STATE DEPT OF LABOR & INDUSTRIES
P.O. BOX 44000
OLYMPIA, WA 98504-4000

WASTE MANAGEMENT, INC. OF TENNESSE
PO BOX 43410
PHOENIX, AZ 85080

WAYLAND STUBBLEFIELD
515 AVENUE D
VAN VLECK, TX 77482

WEBSAN SOLUTIONS, INC.
245 FAIRVIEW MALL DRIVE, SUITE 200
TORONTO, ON, CANADA M2J4TI

WELINGTHON ZAMORA GUZMAN
518 BROAD STREET
EMMAUS, PA 18049

WELINGTHON ZAMORA VASQUEZ
518 BROAD ST
EMMAUS, PA 18049

WELLS FARGO BANK, NATIONAL ASSOC.
ATTN:  MICHELLE SPEARS, VP
14241 DALLAS PARKWAY, SUITE 1300
DALLAS, TX 75254

WELLS FARGO CARD SERVICES
P.O. BOX 51193
LOS ANGELES, CA 90051-5493

WELLS FARGO INC.
BRANDON DAVIS MAC T9267-090
14241 DALLAS PARKWAY, 9TH FLR
DALLAS, TX 75254-2936

WENDEL GONZALEZ GARCIA
6128 SW 2ND
MARGATE, FL 33067

WENGEN LOPEZ HERNANDEZ
602 S SIMCOE AVE
WAPATO, WA 98951

WESLEY CRUZ MERCADO
4046 CAMELOT LN #4
MEMPHIS, TN 38118

WEST VIRGINIA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION DIVISION
1001 LEE STREET E
CHARLESTON, WV 25301

WESTER RINCON CUJAR
926 EMERALD GREEN CT.
KISSIMMEE, FL 34746

WESTLEY HRDLICKA
2529 N WALNUT RD
LAS VEGAS, NV 89115

WILFRED RAMOS
8204 AGUSTINE LANE HAMILTON
MEMPHIS, TN 38138

WILFREDO MELENDEZ
175 WADDLE ST
DAYTON, TN 37321

WILFREDO RODRIGUEZ MERCADO
2507WOODLAWN AVE NW
CLEVELAND, TN 37312

WILL LATIMORE
35 KUCHLE DR
WALTON, KY 41094

WILLIAM ARMS JR
195 SNUG HARBOR DR
HENDERSONVILLE, TN 37075

WILLIAM CONN
113 ALLEN DRIVE
WINCHESTER, TN 37398

WILLIAM DEJOLIE
P.O. BOX 817
WINDOW ROCK, AZ 86515

WILLIAM GILMORE
1757 CALLAHAN STREET
JACKSONVILLE, FL 32207

WILLIAM HUTCHINGS
7412 WERNER AVE
CINCINNATI, OH 45231

WILLIAM KERR
2638 FRANK ABERNATHY RD.
GREENBRIER, TN 37073

WILLIAM MARTIN
421 MCCARTY HOLLOW ROAD
TELFORD, TN 37690

WILLIAM POWERS
6025 DUSTIN RIDGE CT
RURAL HALL, NC 27045

WILLIE MOSELEY
90 COUNTY RAOD 954
ORRVILLE, AL 36767

WILLIS COURVILLE
207 S GUSTIN ST
HOLDREGE, NE 68949

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4AC11652AD

WILMAR MARTINEZ HIDALGO
702 JUNIPER ST APT B
LA GRANGE, GA 30240

WILMAR RIVAS
1604 JACKSON ST.
LAGRANGE, GA 30240

WILMER REYES ESQUILIN
45 HILLVIEW DR
LEONOR CITY, TN 37771

WILSON RODRIGUEZ VILLEDA
420 ORTEGA AVE APT 31
MOUNTAIN VIEW, CA 94040

WIPFLI LLP
12359 SUNRISE VALLEY DRIVE
RESTON, VA 20191

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MADISON, WI 532930208

WISCONSIN DEPARTMENT OF WORKFORCE
201 E. WASHINGTON AVE, P.O. BOX 7946
MADISON, WI 53707

WITT COMPANY LLC
3501 LAKE EASTBROOK BLVD. SE
GRAND RAPIDS, MI 49546

WOODLEY DUHON III
786 YOKELY ROAD
FRANKLIN, LA 70538

XAVIER BARRIOS APONTE
1320 REMOUNT RD
HANAHAN, SC 29410

XAVIER FIGUEROA
7122 BROUSSARD AVE
OLMITO, TX 78575

XAVIER RAMOS HURTADO
757 E OAK ST C34
WHEATLAND, WY 82201

XAVIER TORRES
1832 20TH ST NW #1
CLEVELAND, TN 37311

XL INSURANCE
21255 NETWORK PLACE
CHICAGO, IL 60673-1212

XTRA LEASE LLC
JOHN GLECKLER -AR
P.O. BOX 219562
KANSAS CITY, MO 64121-9562

XTRA LEASE LLC
2405 HARNISH DRIVE, SUITE 202
ALGONQUIN, IL 60102

YADIEL ORTIZ RIVERA
11 BLACKWELL CT APT, A
FAIRFIELD, OH 45014

YADIRA JIMENEZ MUNIZ
114 CHERRY VALLEY DR
TROUP, GA 30241

YAILEY CARMONA
4025 EVELYN ST
INDIANAPOLIS, IN 46222

YAINEL MARINO RODRIGUEZ
630 E TH6 PL
HIALEAH, FL 33010

YAMISLEIDE RAVENTOS FERNANDEZ
4453 EL CARNAL WAY
LAS VEGAS, NV 89121

YANAISY GONZALEZ ESTRADA
7780 SW 90TH ST
KENDALL, FL 33156

YANIRA JIMENEZ MUNIZ
500 ALFORD ST
LAGRANGE, GA 30240

YANOSEK TAMAYO CABRERA
4528 DEVONSHIRE RD
TAMPA, FL 33634

YANSIEL WRVES VASALLO
712 GARDEN ST
LAKELAND, FL 33805

YARA YBARRA
P.O. BOX 1706
ELSA, TX 78543

YARDLEY LAGOA SEQUINOT
3330 EASTON AVE
CHATTANOOGA, TN 37415

YARIEL MORALES RODRIGUEZ
3330 WILLOW CREEK DR
IRVING, TX 75061

YARISLEIDYS ESCALONA ESTRADA
6030 150TH AVE N LOT30
CLEARWATER, FL 33760

YASMANI VAZQUEZ GUZMAN
6523 ESCONDIDO DR
HOUSTON, TX 77083

YASSER RUIZ GEADA
617 SEA PINE WAY
GREENACRES, FL 33415

YASSERLIN OYARSE RIOS
7000 FONVILLA ST APP1006
HOUSTON, TX 77074

YENNIFFER AREVALO LEON
1609 NE 1ST PL
CAPE CORAL, FL 33909

YESENIA LOPEZ
100 COUNTRY ROAD 3113
CENTER, TX 75935

YESENIA PEREZ HARO
45726 WESTRIDGE ST
NEWBERRYSPRINGS, CA 92365

YESENIA SANCHEZ VALENCIA
44118 W ROTH RD
MURRIETA, AZ 85138

YESSI CASTELLANO FERNANDEZ
149 VALLEY VISTA DR
WOODSTOCK, VA 22664

YOAN MENDEZ VIERA
10315 NW 9 ST CIR
MIAMI, FL 33172

YOAN RODRIGUEZ GARCIA
4448 EL CARNAL WAY
LAS VEGAS, NV 89121

YORDANIA SUAREZ PADRON
5256 FIRE NIGHT AVE
LAS VEGAS, NV 89122

YOSELIN HERRERA QUINILLA
107 COLONIAL ST LOT 16
LAGRANGE, GA 30240

YOSVEL HERNANDEZ MARTINEZ
5212 MOUNTAIN VIEW DR
LAS VEGAS, NV 89146

YSIDRO PERALTA ALMONTE
42 THAYER ST
NEW YORK, NY 10040

YUDMILA TOLON VINENT
7506 CLAREWOOD DR APT 302
HOUSTON, TX 77036

YUNIEL CABRERA ARBELAEZ
691 CREEKWOOD DRIVE
ORLANDO, FL 32809

YUNIER NAPOLES ACOSTA
4708 MICHAEL CT
TAMPA, FL 33614

YUSLI ADILENI MARTINEZ
4047 SUNNYSIDE
MIDDLEBURG, FL 32068

YUSVIN PEREZ PEREZ
756 WOODSTOCK RD NE
WOODSTOCK, GA 30188

YVETTE RAMOS
12400 CYPRESS AVE.
CHINO, CA 91710

ZABDI MARTINEZ SANCHEZ
1502 RODRIGUEZ STREET
HARLINGEN, TX 78552

ZACHARIAH SHOUSE
502 RICE ROAD
LATONIA, KY 41015

ZACHARY ANDERSON
25 W FLORENTIA ST.
SEATTLE, WA 98119

ZACHARY CARTER
1441 DANIELLE DR
LEBANON, MO 65536

ZANE HODGES
23036 HWY H
LEBANON, MO 65536

ZECHARIAH GIBSON
225 RANSOM RD.
WINSTON SALEM, NC 27106

ZULEIKA ORELLNA
276 DUER ST
NORTH PLAINFIELD, NJ 7060

DocuSign Envelope ID: B5A46859-1895-4484-AD94-DB4AC11652AD

ZULEMA ROSALES
1203 ELM ST
LAGRANGE, GA 30240